# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

| | |
|---|---|
| IN RE KNOWBE4, INC. SECURITIES LITIGATION | Case No.: 25-cv-22574-ALTONAGA/REID |

**Expert Report of Michael L. Hartzmark, Ph.D.**

**March 26, 2026**

## Table of Contents

I. Scope of Engagement and Opinion ............................................................. 1

II. Qualifications ........................................................................................... 4

III. Background regarding KnowBe4 and the Merger ...................................... 7

 A. KnowBe4 .......................................................................................... 7

 B. The Merger ....................................................................................... 9

IV. Common Metrics and Statistics Indicate that KnowBe4 Class A Common Stock Traded in a Liquid, Developed and Open Market .......................... 10

 A. Market Capitalization of KnowBe4 Common Stock ............................ 10

 B. Analysis of Operational Factors of KnowBe4 Common Stock ............ 11

  1. Average Weekly Turnover .................................................... 15

  2. Analyst Coverage and the Rapid Dissemination of Information ......... 16

  3. Market Makers and Arbitrageurs ......................................... 17

  4. Cammer Factor IV – SEC Form S-3 Eligibility ..................... 23

  5. Krogman Factor 1 -- Market Capitalization ........................... 24

  6. Krogman Factor 2 – The Size of the Float of KnowBe4 Class A Common Stock ................................................................. 25

  7. Krogman Factor 3 – Bid-Ask Spread ................................... 26

 C. Conclusion Based on the Basket of Operational Factors Describing KnowBe4 Class A Common Stock ..................................................... 27

V. Price-Related Factors Demonstrate that KnowBe4 Class A Common Stock Traded in an Efficient Market ................................................................ 28

 A. Background ...................................................................................... 28

 B. Event Study Methodology Used to Test for Cause and Effect ............ 29

 C. Examining the Price Reactions to the Flow of Information ................ 31

  1. Introduction ........................................................................ 31

  2. Event Study Results for Two Earnings Dates, the Proposal Date, and the Announcement Date .......................................... 32

  3. Relationship Between Abnormal Returns and Volume ........... 34

  4. Cause and Effect Analysis Examining Days with News Versus Days without News ............................................................. 36

  5. Cause and Effect Analysis Examining Autocorrelation .......... 38

 D. Conclusion Based on the Basket of Factors the Courts Evaluate ....... 40

VI.    Ability to Calculate Damages for Violation of § 10(b) of the Exchange Act on a Class-Wide Basis.................................................................................................41

VII.   Ability to Calculate Damages for Violation of § 14(a) of the Exchange Act on a Class-Wide Basis.................................................................................................44

     A.    Background on the Calculation of Damages for Violation of § 14(a) of the Exchange Act.......................................................................................44

## I.   SCOPE OF ENGAGEMENT AND OPINION

1.   I have been retained by counsel for the Plaintiffs ("Counsel")[1] in the consolidated matter of *In Re KnowBe4 Securities Litigation* to opine on three economic issues.  First, I have been asked to opine on whether the market for the Class A common stock of KnowBe4, Inc. ("KnowBe4" or the "Company") traded in an open, well-developed and efficient market (hereinafter referred to as an "efficient market") from October 12, 2022 through February 1, 2023, inclusive (the "10(b) Class Period" or "Class Period").[2]

2.   Second, I have been asked to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology in connection with the Plaintiffs' claims under Section 10(b) of the Exchange Act on behalf of all persons and entities that sold shares of KnowBe4 Class A common stock from October 12, 2022 through the February 1, 2023 close of the Merger, including those who sold shares into the Merger.

---

[1]   Entwistle & Cappucci LLP and Saxena White P.A.  The Plaintiffs are Water Island Event-Driven Fund, The Arbitrage Fund, AltShares Merger Arbitrage ETF, and the Hilary L. Shane Revocable Trust (collectively, "Lead Plaintiffs" or "Plaintiffs").  Plaintiffs filed a Consolidated Amended Class Action Complaint for Violations of Proxy and Anti-Fraud Provisions of the Federal Securities Laws on  September 23, 2025 (ECF No. 70) (the "Complaint").  The Complaint alleges claims under Sections 14(a), 20(a), and 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") against KnowBe4, the Special Committee Defendants (Shrikrishna Venkataraman, Kevin Klausmeyer, and Gerhard Watzinger), the Director Defendants (Sjoerd Sjouwerman, Jeremiah Daly, Stephen Shanley, and Kara Wilson), KKR (KKR & Co. Inc. and KKR Knowledge Investors L.P.), Elephant Partners (Elephant Partners, Elephant Partners I, L.P., Elephant Partners II, L.P., Elephant Partners 2019 SPV-A, L.P., and Elephant Partners II-B, L.P.), and Vista Equity Partners Management, LLC. Complaint, ¶¶14-48.

[2]   Complaint, ¶188.  Unless otherwise noted, references to KnowBe4 "common stock" are for the Company's publicly traded Class A shares.  In addition, investors in the publicly traded stock are referred to as "Public Shareholders."  I note that KnowBe4 Class A common stock was delisted when the "take-private" acquisition closed on February 1, 2023 and the last day of trading was January 31, 2023.  As discussed below, KnowBe4 Class B common stock had "super-voting" rights, was not publicly traded and was convertible one-to-one into Class A shares.

3.      And third, I have been asked to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology in connection with the Plaintiffs' claims under Section 14(a) of the Exchange Act on behalf of all persons and entities that held KnowBe4 Class A common stock as of the December 7, 2022 record date (the "Record Date") that were entitled to vote on the "take-private" acquisition by Vista Equity Partners Management, LLC and its affiliates.

4.      Class or Class Members refers *collectively* to those shareholders on whose behalf Plaintiffs have asserted  claims under *either* Section 10(b) or Section 14(a) of the Exchange Act, or both.

5.      I have reviewed the Complaint and assume the allegations are true for purposes of this report.  I have made no independent investigation of the issues of liability and loss causation in this case, nor have I been asked to calculate or quantify actual damages.  My report applies widely accepted economic, financial and statistical analyses to determine whether the calculation of damages on a class-wide basis is subject to a common methodology.

6.      My report is organized as follows: In Section II, I present my qualifications as an expert.  In Section III, I present a description of KnowBe4 and the Merger.  In Section IV, I offer empirical support for the conclusion that KnowBe4 Class A common stock traded in an efficient market during the Class Period by examining a "basket" of "operational" factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*").  In Section V, I offer empirical support for the conclusion that KnowBe4 Class A common stock likely traded in an efficient market during the Class Period by examining the "price-related" factors also set forth in *Cammer*.  In Section VI, I show that the calculation of damages in this case can be done on a class-wide basis using a common methodology for Plaintiffs' claims under Section 10(b) of the Exchange Act.  In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis using a common methodology for Plaintiffs' claims under Section 14(a) of the Exchange Act.

7.     Based on my analysis to date, I have formed the following opinions:

**An economic analysis of a basket of factors in both the Pre-Class Period[3] and Class Period — a collection of measures and tests set forth in *Cammer* and *Krogman* that are consistent with the fundamental principles of economics and finance and academic research — supports the conclusion that throughout the Class Period KnowBe4 Class A common stock traded in an efficient market.  The economic analyses, which employ commonly utilized and generally accepted quantitative analysis and statistical tests, demonstrate that KnowBe4 Class A common stock traded in a liquid and open market, and rapidly responded to unanticipated and material Company-specific information.  Evaluating these empirical results as a collective supports the conclusion that KnowBe4 Class A common stock traded in an efficient market.**

**While I have not been asked to calculate or quantify actual damages at this time, the calculation of damages for violations of Section 10(b) of the Exchange Act alleged in this action can be computed on a class-wide basis using a broadly accepted methodology that would be common to all 10(b) Class members.**

**While I have not been asked to calculate or quantify actual damages at this time, the calculation of damages for violations of Section 14(a) of the Exchange Act alleged in this action can be computed on a class-wide basis using a broadly accepted methodology that would be common to all 14(a) Class members.**

---

[3]   I refer to the "Pre-Class Period" as dates from April 21, 2022 through October 11, 2022, which is 120 trading days before the start of the Class Period.

8.      In reaching this opinion, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report.  The research and analysis upon which my opinion is based has been conducted by me with the assistance of personnel working under my direction and supervision.  My conclusions are based on information available to me as of the date of this report.  I understand that discovery has only recently commenced, and I may review, evaluate, and analyze relevant material that becomes available to me in the future.  I reserve the right to modify my conclusions based on additional information.

## II.      QUALIFICATIONS

9.      I am President of Hartzmark Economics Litigation Practice, LLC and prior to this, I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such as those addressed in this report.  I also was engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and by the Office of the Attorney General of the State of New York, to assist in investigations of the mortgage-backed securities market.[4]

10.     I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to class certification, including market efficiency and the application of common damages methodologies for claims under Sections 14(a) and 10(b) of the Exchange Act, as well as claims under Sections 11 and 12(a)(2) of the Securities Act of 1933.  My primary focus has been on securities such as common stock, corporate bonds,

---

[4]    "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed., 2005), p. 16 ("Handbook").

Treasury and energy futures, swaps, swaptions and options, and asset-backed securities. My expert reports, which included the topics of market efficiency and common damages methodology, have been cited with approval by the respective courts in *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*,[5] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*,[6] *In re Signet Jewelers Limited Securities Litigation*,[7] *West Palm Beach Police*

---

[5] *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, 2019 WL 6111303, at *15 (S.D. Tex., Nov. 13, 2019), report and recommendation adopted, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019) (finding that "Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013))"; 2019 WL 6111303, at *15 (finding that "Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); at *17 (finding that "Dr. Hartzmark's report and supplemental report describe at length his method for calculating the "but for" value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member. Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud. Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted) at *19 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); and at *18 (finding that "Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[6] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 WL 7372041, at *9-*10 (W.D. Pa., Dec. 31, 2019) ("Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes" and "Plaintiffs have shown an efficient market and reliance, and sufficiently established that the proposed damages methodology applies to the class as a whole.").

[7] *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) at *20 (finding that "Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability. It has done so here. Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of

*Pension Fund, et al. v. DFC Global Corp., et al.*,[8] *In re Cobalt International Energy, Inc. Securities Litigation*,[9] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[10] I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011). I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[11]

11. I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago. I have taught economics and financial economics in the Department of Economics at The University of Chicago and

---

inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.").

[8] *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[9] *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at *5 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[10] *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99, at 19 (finding that "While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

[11] Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

12.    At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

13.    I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

14.    My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $950 per hour for my work in this matter.  My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

### III.    BACKGROUND REGARDING KNOWBE4 AND THE MERGER[12]

#### A.  KnowBe4

15.    KnowBe4, founded in 2010 by Defendant Sjouwerman, is a cybersecurity awareness training platform.  The Company's "Security Awareness Training" is used by

---

[12]    Most of the description in the following section is taken from the Complaint and citations to "¶ _" are to paragraphs in the Complaint.  Sources other than the Complaint are in footnotes.

organizations worldwide to help manage cybersecurity risks such as phishing and related attacks.  ¶50.

16.    Prior to KnowBe4's IPO, Elephant Partners beneficially owned 28.77% of the Company's total voting power and KKR beneficially owned 19.72% of the Company's total voting power.  ¶51.  KnowBe4 completed its IPO in April 2021, with a dual class structure of publicly traded Class A common stock and "super-voting" (and not publicly traded) Class B common stock that was convertible into Class A shares.   After the IPO, Elephant Partners and KKR's voting power remained at a similar level of 28.83% and 19.76%, respectively.  ¶52.

17.    Vista had become a minority owner of KnowBe4 in March 2021, beneficially owning 10.42% of the total voting power after the IPO.  ¶58.

18.    After its IPO, KnowBe4 was listed on the Nasdaq Global Select Market under the ticker symbol "KNBE."[13]   As of the start of the Class Period, KnowBe4 had 85.60 million Class A shares outstanding with a market capitalization of $2.08 billion.[14]   In addition, at the start of the Class Period, KnowBe4 had 90.45 million super-voting Class B shares outstanding, which were not publicly listed.[15]   Therefore, based on the Class A closing price as of the start of the Class Period, the total equity market capitalization (combining the Class A and Class B shares) is $4.28 billion.[16]

---

[13]   KnowBe4 Form 10-K filed March 10, 2022, p. 43.

[14]   Based on 85.60 million shares outstanding on September 30, 2022 (source: KnowBe4 SEC Form 10-Q filed November 14, 2022, p. 1) and a closing price of $24.33 on October 12, 2022 (source: Bloomberg).

[15]   KnowBe4 SEC Form 10-Q filed November 14, 2022, p. 1.  According to the 10-Q, "The rights of the holders of Class A common stock and Class B common stock are identical, except with respect to voting and conversion rights.  Each share of Class B common stock is entitled to 10 votes and is convertible into one share of Class A common stock.  *Id.*, p. 25.

[16]   $4.28 billion = $24.33 * (85.60 million Class A shares + 90.45 million Class B shares). *See* Exhibit **I**.

I note that on December 1, 2022, approximately half of the Class B shares were converted into Class A shares.  In addition, those Class B shares that were not converted

### B.  The Merger

19.    On September 19, 2022 (the "Proposal Date"), KnowBe4 confirmed that it had received a non-binding proposal from Vista to "acquire all the outstanding shares of the Company for $24 per share in cash."[17]  After the disclosure of the proposed transaction, KnowBe4's share price increased to $22.17 per share on September 19, 2022, from its prior close of $17.30 per share on September 16, 2022.[18]

20.    On October 12, 2022, KnowBe4 announced the Merger, valuing the total Company at $4.6 billion and providing Public Stockholders $24.90 per share.[19]  After the disclosure of the Merger, KnowBe4's share price increased to $24.33 per share on October 12, 2022, from its prior close of $21.59 per share on October 11, 2022.[20]

21.     On December 22, 2022 (the "Proxy Date"), KnowBe4 issued a definitive proxy statement, filed with the SEC on Schedule 14A.[21]

22.    On January 31, 2023 (the "Meeting Date"), KnowBe4 held a virtual special meeting of stockholders to approve the Merger, which was approved.  The Merger closed on February 1, 2023 and Public Stockholders received $24.90 per share while the common stock was delisted from NASDAQ.[22]

---

and did not role over into the private company, received the same per-share price as the Class A shares at the time of the Merger.

[17]  "KnowBe4 Confirms Receipt of Non-Binding Proposal from Vista Equity Partners," Globe Newswire, September 19, 2022, 9:20 a.m.

[18]  Source: Bloomberg.

[19]   "KnowBe4 to be Acquired by Vista Equity Partners For $4.6 Billion," Business Wire, October 12, 2022, 8:00 a.m.  *See also*, Complaint, ¶66.

[20]  Source: Bloomberg.

[21]  Complaint, ¶71.

[22]  Complaint, ¶107.

## IV.   COMMON METRICS AND STATISTICS INDICATE THAT KNOWBE4 CLASS A COMMON STOCK TRADED IN A LIQUID, DEVELOPED AND OPEN MARKET

23.   In this section, I present quantitative measures describing KnowBe4's common stock trading activity, including its performance and liquidity characteristics prior to and throughout the Class Period.  I begin by showing KnowBe4's market capitalization during both the Pre-Class Period and the Class Period.

### A.  Market Capitalization of KnowBe4 Common Stock

24.   **Chart 1** below shows the market capitalization of KnowBe4 common stock (based on both Class A and Class B shares outstanding and the Class A closing prices) from the closing price on the first date of the Pre-Class Period until the last day of trading at the end of the Class Period.

**Chart 1**
**Market Capitalization of KnowBe4**
**April 21, 2022 – January 31, 2023**



Sources:
Bloomberg and SEC filings.

25. Based on the closing price on October 11, 2022 (the day before the Announcement Date), KnowBe4's market capitalization of equity was $3.8 billion. During the Class Period, the lowest market capitalization of equity was $4.28 billion on the Announcement Date while it peaked at $4.41 billion on January 30 and 31, 2023. *See* **Chart 1** above and **Exhibit I**.

B.   Analysis of Operational Factors of KnowBe4 Common Stock

26. I next present several common metrics to examine the liquidity characteristics, level of development and openness (the "operational factors"),[23] which in combination provide the foundation to evaluate whether KnowBe4's common stock traded in an efficient market during both the Pre-Class Period and Class Period. In addition, I compare these metrics between the two designated periods. I evaluate the operational factors for the Pre-Class Period because after the Announcement Date KnowBe4's common stock price was relatively stable (as would be expected with a cash offer that market participants apparently perceive as having a high probability of completion), which makes the analysis of cause and effect (*Cammer* Factor V)[24] difficult during the Class Period. Therefore, it is my opinion that to the extent the trading activity referencing the operational factors during the Pre-Class Period is consistent with the trading activity referencing the operational factors during the Class Period, I conclude the following:

> **The analyses of what is referred to as cause-and effect (*Cammer* Factor V) supports the conclusion that KnowBe4 Class A common stock traded in an efficient market before the Announcement Date; <u>and</u> because the operational factors remain at similar levels throughout the Class Period as during the Pre-Class Period, I conclude that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.**

---

[23] *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

[24] Discussed below in Section V.

27.     The operational factors examine the trading and arbitrage activity in a market, with the clear understanding that an efficient market: (a) is one in which anyone can buy and sell securities; (b) has a high level of trading activity, and for which trading information is readily available; and (c) can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[25]  Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[26] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that has a relatively high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.  As a result, the operational factors are used to examine whether there is sufficient liquidity, trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security is efficient, in that it rapidly reflects new information.[27]

---

[25]   Economists often suggest that: "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, (McGraw-Hill Education, 7th ed. 2005)*,* p. 363.

[26]   "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)." *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[27]   "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d 1154, 1161 (3d Cir. 1986).

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

28.     The specific metrics generally examined are: (i) average weekly turnover (*Cammer* Factor I),[28] (ii) analyst coverage (*Cammer* Factor II),[29] (iii) market makers and arbitrageurs (*Cammer* Factor III)[30], (iv) SEC Form S-3 eligibility (*Cammer* Factor IV),[31]

---

[28]   "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[29]   "[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id. See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[30]   "[I]t could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also stated that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.  For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."  Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285, 302 (Winter 1994) (footnote omitted).

[31]   "[I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies,

(v) market capitalization of KnowBe4 common stock (*Krogman* Factor 1),[32] (vi) percent held by non-insiders and institutions (*Krogman* Factor 2),[33] and (vii) the average bid-ask spread (*Krogman* Factor 3)[34,35]

29.     A summary of the metrics that measure the operational factors underlying the analyses for the Pre-Class Period and Class Period are in **Table 1** below.[36]

---

i.e., that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the marketplace." (emphasis omitted)).

[32]   In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."  202 F.R.D. at 478.

[33]   Insiders cannot freely trade in the stock of their firm based on their access to nonpublic information.  They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a).  *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478.

[34]   *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[35]   "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."  Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted and emphasis added).

In *Krogman v. Sterritt*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."  202 F.R.D. 467, 478 (N.D. Tex. 2001). ("*Krogman*").

"A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade." *Krogman*, 202 F.R.D. at 478.

[36]   The underlying data can be found in **Exhibit I**.

**Table 1**

| Factor | Metric | Pre-Class Period | Class Period |
|---|---|---|---|
| Cammer Factor 1 | Average Weekly Trading Turnover (Volume as % of Shares Outstanding) | 6.85% | 7.87% |
| | Total Trading Volume (in million) | 134.7 | 132.5 |
| Cammer Factor 2 | Analyst Coverage (Average # in I/B/E/S Consensus Est.) | 11 | 12 |
| | Media Coverage (# news articles in Factiva) | over 130 | over 220 |
| | SEC Filings (# filings) | 11 | 40 |
| Cammer Factor 3 | Market makers and arbitrageurs  (# of brokers) | 67 | 53 |
| | Average Short Interest as % of Shares Outstanding | 3.0% | 3.4% |
| | Short Interest Range (# of shares) | 1,372,002 - 3,638,685 | 1,581,164 - 5,281,902 |
| | Short Interest Range (% of shares) | 1.8% - 4.7% | 1.8% - 5.0% |
| Cammer Factor 4 | SEC Form S-3 Filing Eligibility | Yes | Yes |
| Krogman Factor 1 | Average Market Capitalization (in $ million): | | |
| | Class A Shares | $1,450.6 | $2,744.3 |
| | Class A Float | $1,357.2 | $2,031.7 |
| | Class A & B Shares | $3,267.9 | $4,363.3 |
| Krogman Factor 2 | Average Size of Non-Insiders Holdings (Class A Float) as % of Class A Shares Outstanding | 93.5% | 77.2% |
| | Average Institutional Ownership as % of Class A Shares | 80.8% | 61.3% |
| | Average Institutional Ownership as % of Class A Float | 86.4% | 80.3% |
| Krogman Factor 3 | Average Bid-Ask Spread ($) | $0.02 | $0.01 |
| | Average Bid-Ask Spread (%) | 0.11% | 0.04% |

### 1.      *Average Weekly Turnover*

30.     Average weekly turnover is an approach to examine whether a security trades in a liquid market.  I calculated average weekly turnover over the Pre-Class Period and Class Period as the average of the ratio of weekly trading volume divided by the shares outstanding for that week.[37]  **Table 1** contains the results of this analysis and shows that for the Class Period a total of 132.5 million shares traded hands, while there was a total volume of 134.7 million shares traded during the Pre-Class Period.  The average weekly volume during the Class Period was 7.9 million shares (*see* Exhibit **I**) and the ratio of the average weekly volume to shares outstanding was 7.87%, which based on the empirical

---

[37]   The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The weekly volume includes the volume for the partial week at the beginning of the Pre-Class Period (2 days) and the partial week at the end of the Class Period (2 days).  The weekly volume for the first week of the Class Period includes the volume from 2 days in the Pre-Class Period.  The source for shares outstanding is KnowBe4's SEC filings.

results from a published paper, places KnowBe4's turnover above the 75th percentile of all the NYSE and NASDAQ traded companies.[38]  During the Pre-Class Period, the average weekly volume was 5.3 million shares (*see* Exhibit **I**) and the average weekly volume to shares outstanding was 6.85%, which based on the empirical results from a recently published paper, places KnowBe4's turnover above the 75th percentile of all the NYSE and NASDAQ traded companies.[39]

31.    Not only is KnowBe4's average weekly turnover during both the Pre-Class Period and Class Period over 3 times the level that supports a "strong presumption" of efficiency under *Cammer*  (*i.e.*, 2%), but the average weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[40]   *The high average weekly turnover of KnowBe4 common stock before the Announcement Date carried over into the Class Period, strongly supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### 2.    *Analyst Coverage and the Rapid Dissemination of Information*

32.    As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors, which enhances liquidity of the market.  The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased

---

[38]    *See* Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1, p. 102.  I calculate daily average turnover for KnowBe4 as the weekly average divided by 5.  I use the most recent percentiles available of 2016-2018.

[39]    *Id*.

[40]    *See, e.g.*, *In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656, 662 (D. Utah 2008) (average weekly trading volume about 2.7% supported a finding of efficiency); *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

trading or simply through revaluation of the securities by the market participants.[41]  It also generally makes it easier to enter and exit the market at low cost.

33.    As **Table 1** shows, as reported by LSEG I/B/E/S during the Class Period, there were on average 12 research analysts that were part of the LSEG I/B/E/S consensus EPS estimate for the current fiscal year, and 11 on average during the Pre-Class Period.[42] Based on data in BST 2020, KnowBe4's analyst coverage described above would have placed it near the 75th percentile of all NYSE and NASDAQ traded companies over both the Class Period and Pre-Class period.[43]

34.    *The continuous coverage of KnowBe4 both before and after the Announcement Date by a substantial number of analysts, also provides substantial evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### 3.    *Market Makers and Arbitrageurs*

35.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company

---

[41]    *See*, for example, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar (Elgar Publishing, 2012), pp. 315, 317.  ("The role of the research analyst…is to provide information to the marketplace.  Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information.  … Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions.")

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993).  ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information….  this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.")

[42]    Source: S&P Capital IQ.  I note also that LSEG I/B/E/S was known before as Refinitiv I/B/E/S and Thomson Reuters I/B/E/S.

[43]    BST 2020 at Table 2, p. 104.

news and reported financial results by buying or selling stock and driving it to a changed price level."[44]  The *Cammer* court understood that the market-making infrastructure of a stock market is indicative of its efficiency.[45]

36.   As explained below, consideration of this factor supports a finding of market efficiency for KnowBe4 common stock because: (a) the Class A common stock was traded on the NASDAQ; (b) was actively traded by a large group of sophisticated investors;[46] and (c) there were opportunities for arbitrage.[47]

### a)   Trading on the NASDAQ

37.   The NASDAQ National Market System is one of the most renowned, most liquid and most efficient forums for trading stocks in the world.  The NASDAQ exchange is decentralized and includes the participation of multiple market makers, dealers or financial intermediaries who stand ready to buy or sell in order to ensure there is adequate liquidity and orderly trading.  Because market makers make it easier for investors to execute trades in a timely fashion and with reasonable transaction costs, a larger number of market makers not only signals widespread interest and participation in the market for the particular security, but also results generally in a relatively higher degree of liquidity and narrower bid-ask spreads.  These are attributes of efficient markets.

---

[44]   *Cammer*, 711 F. Supp. at 1286-87.  *See also Xcelera.com*, 430 F.3d at 515 ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'" (quoting Black's Law Dictionary (8th ed. 2004))); *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004); *In Re PolyMedica Securities Litigation*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[45]   *See also supra* note 35.

[46]   *Enron*, 529 F. Supp. 2d at 756.

[47]   *PolyMedica*, 453 F. Supp. 2d at 273.

38.    According to the 10-K filed by NASDAQ, Inc. for the year ended 2022, "The Nasdaq Stock Market is the largest single venue of liquidity for trading U.S.-listed cash equities."[48]  "As of December 31, 2022, there were 4,230 total company security listings on The Nasdaq Stock Market, including 528 [Exchange Traded Products].  The combined market capitalization was approximately $19.3 trillion."[49]   Furthermore, "Companies seeking to list securities on The NASDAQ Stock Market … must meet minimum listing requirements, including specified financial and corporate governance criteria.  Once listed, companies must meet continued listing standards."[50]

39.    The NASDAQ Stock Market has three distinctive tiers: the NASDAQ Global Select Market, the NASDAQ Global Market  and the NASDAQ Capital Market.[51]   The three tiers are distinguished by the financial, liquidity and corporate governance requirements, with the NASDAQ Global Select Market having the most stringent requirements.[52]   The greater stringency means that companies on the NASDAQ Global Select Market have the largest number of shareholders, average monthly trading volume, unrestricted publicly held shares, and market values.[53]   Throughout the Class Period and Pre-Class Period, KnowBe4 common stock traded on the NASDAQ Global Select Market.[54]

40.    Courts (and economists) have generally presumed that common stocks traded on the NASDAQ trade in an efficient market.[55]  In the *Groupon* decision, the court noted

---

[48]   Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2022, p. 2.

[49]   *Id.* at F-10.

[50]   *Id.* at 4.

[51]   *See* NASDAQ Initial Listing Guide, January 2026, p. 5, available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf (accessed January 12, 2026).

[52]   *Id.*

[53]   *Id.*, pp. 6-11.

[54]   KnowBe4 Form 10-K filed March 10, 2022, p. 43.

[55]   *Lumen v. Anderson*, 280 F.R.D. 451, 459 (W.D. Mo. 2012) ("It would be remarkable for a court to conclude NASDAQ is not an efficient market . . ." (footnote omitted)).

that even the Defendants' economic expert conceded that most securities traded on the NASDAQ exchange traded in an efficient market.[56]

### b)      The Existence of Market Makers

41.    KnowBe4 investors benefitted from having market makers, who competed against one another.  According to Nasdaq, a market maker is "[o]ne who maintains firm bid and offer prices in a given security by standing ready to buy or sell round lots at publicly quoted prices."[57]  These entities often risk their own capital and utilize the most advanced information technology and sophisticated research teams to assist investors by improving liquidity and information dissemination.  Over the months of October 2022 through December 2022, there were over 50 brokers trading KnowBe4 common stock accounting for approximately 25% of the reported volume and 6 trading more than 1% of the reported volume.[58]  Over the months of April 2022 through September 2022, there were over 65 brokers trading KnowBe4 common stock accounting for approximately 50% of the reported volume and eight brokers trading more than 1% of the reported volume.  *See* **Exhibit II**.

42.    *Therefore, the fact that during the Pre-Class Period and Class Period KnowBe4 was listed on the NASDAQ Global Select Market and had market makers standing ready to buy or sell, provides substantial evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### c)      Arbitrageurs and Institutional Holdings

43.    As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as

---

[56]  "Dr. Gompers, Defendants' expert, did not dispute Dr. Feinstein's conclusions that (1) the NASDAQ exchange—on which Groupon shares traded—was a well-developed exchange on which most company's stocks traded efficiently most of the time…." *In re Groupon, Inc. Securities Litigation*, 2015 WL 1043321, at *5 (N.D. Ill. 2015) (empahsis added).

[57]  Market Maker, Nasdaq (https://www.nasdaq.com/glossary/m/market-maker, accessed on January 12, 2026).

[58]  Source: Bloomberg BAS function (no data was available for January 2023).

evidence of market efficiency.[59]  **Exhibit III** lists 324 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of KnowBe4 common stock for any quarter within the Class Period or Pre-Class Period.[60]  Of these 324 institutions, at least 224 held KnowBe4 shares within the Class Period (based on holdings as of December 31, 2022).  **Exhibit IV** shows the top 20 holders at either June 30, 2022, September 30, 2022 or December 31, 2022.  This analysis excludes Class B shareholders and shares, even if they also held Class A shares.  This exhibit shows that the aggregate positions of these 34 institutions held between 62% and 79% of the public float (and between 40% and 74% of the outstanding Class A shares) as of the listed dates.  These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[61] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for KnowBe4 common stock either on their own behalf or on behalf of other beneficial owners.  In addition, based on data in BST 2020, KnowBe4's institutional ownership as a percent of Class A shares outstanding during the Class Period

---

[59]  *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[60]  For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.  For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F ….  An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager." U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, March 6, 2026, http://www.sec.gov/divisions/investment/13ffaq.htm (accessed March 16, 2026).

[61]  *See, e.g., Enron*, 529 F. Supp. 2d at 756.

places it between the 25th and 75th percentiles of NYSE and NASDAQ traded companies as of the studied time period.[62]

44. *The active trading both in the Pre-Class Period and the Class Period by a large number of sophisticated institutional investors and investment advisors, as well as the relatively large proportion of the float they held offers further support that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*[63]

### d) Arbitrage Opportunities and Short Interest

45. Some courts have also examined the issue of arbitrage opportunities by considering whether there is availability of borrowable shares to enter into a short sale.[64] Short selling enables market participants to trade on what they perceive as negative information about the company even if they do not hold a long position in the stock. Thus, short selling assists in arbitrage activity when investors believe that the stock is possibly mispriced and too high. Short selling activity is therefore indicative of efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

46. The amount of short interest in KnowBe4 Class A common stock during the Class Period ranged from 1.6 million shares to 5.3 million shares, with an average short interest of 3.8 million shares. As a percentage of Class A shares outstanding, short interest ranged from 1.8% to 5.0%, with an average of 3.4% during the Class Period. During the Pre-Class Period, average short interest was 2.4 million shares and 3.0% of Class A shares outstanding. *See* **Exhibit I**. This relative range of the short interest in both the Pre-Class Period and Class Period suggests that arbitrageurs and traders with negative views on

---

[62] BST 2020 at Table 4, p. 106.

[63] *See supra* note 35. Other courts have noted the level of institutional investors in assessing market efficiency. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150, 153 (S.D.N.Y. 2012); *Ann Arbor*, 270 F.R.D. at 251.

[64] *PolyMedica*, 453 F. Supp. 2d at 273.

KnowBe4 were able to remain active.[65]   *The empirical results suggest that there was arbitrage and trading activity, which offers further evidence that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### 4.        *Cammer Factor IV – SEC Form S-3 Eligibility*

47.    Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[66] To be eligible to register on Form S-3, an issuer must (a) be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[67]

48.    At all times throughout the Class Period and Pre-Class Period, KnowBe4 was current in its SEC filings.  In addition, KnowBe4 easily met the public float requirement.  Indeed, on average, during the Class Period (Pre-Class Period) KnowBe4's public float was *more than 27 (18) times the required threshold*.   KnowBe4 therefore met these eligibility requirements that are indicative of an efficient market.

49.    *Thus, Cammer Factor IV offers further evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

---

[65]   Based on 2016-2018 data in BST 2020, KnowBe4's average short interest as a percent of shares outstanding during the Class Period (Pre-Class Period) places it between the 50th and 75th (25th and 50th) percentiles of NYSE and NASDAQ traded companies as of the studied time period.  BST 2020 at Table 6, p. 107.

[66]   "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287.

[67]   SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated February 2025, pp. 3 and 5.

As a public company, KnowBe4 was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (e.g., 8-K).

### 5.      *Krogman Factor 1 -- Market Capitalization*

50.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[68]

51.    As discussed above (*see* **Exhibit I**), at the start of the Class Period, KnowBe4's market capitalization (both Class A and B shares) was $4.28 billion and during the Class Period peaked at $4.41 billion.[69]  KnowBe4's market capitalization, based on both the price prior to the announcement of the Merger or at its peak, would have placed it over the 50th percentile of NYSE and NASDAQ traded companies.[70]  Therefore, at the start of the Class Period, KnowBe4's market capitalization was larger than 50 percent of all NYSE and NASDAQ listed companies.

52.    KnowBe4's market capitalization based only on Class A common stock also compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets.  Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalization than KnowBe4's Class A shares alone.[71]

---

[68]    *Krogman*, 202 F.R.D. at 478.

[69]    At the start of the Class Period, KnowBe4's market capitalization (of only Class A shares) was $2.08 billion and during the Class Period peaked at $3.30 billion.

[70]    BST 2020 at Table 5, p. 107.  Because the latest available data in BST is from the 2016-2018 time period, I grew each of the percentile ranks in BST from December 31, 2018 to October 12, 2022 by the concurrent 47.19% return to the Bloomberg US Aggregate Equity Net Return Index (which represents over 99% of the US market by capitalization).  KnowBe4's Class A shares alone had a market capitalization larger than 50 percent of all NYSE and NASDAQ listed companies after adjusting BST Table 5.  Source of return to the Bloomberg US Aggregate Equity Net Return Index (Bloomberg ticker: AGGENT):  Bloomberg.

[71]    Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of KnowBe4.  *See*, for example, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of

53.     *Thus, the analysis of Krogman Factor I offers further evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### 6.     Krogman Factor 2 – The Size of the Float of KnowBe4 Class A Common Stock

54.     Float or public float refers to the number of shares of KnowBe4 stock that are <u>not</u> held by insiders of the corporation.[72]  Consequently, a larger float relative to the total outstanding shares of KnowBe4 Class A common stock indicates there are a large proportion of KnowBe4 shares that are available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

55.     On average, insiders held approximately 7% of the average Class A shares outstanding during the Class Period through December 6, 2022, and only after a large conversion of Class B shares to Class A shares, as of December 7, 2022, insiders held on average 39.6% of the Class A shares outstanding during the rest of the Class Period. Insiders held, on average, 6.5% of the Class A shares outstanding during the Pre-Class Period.[73]  *See* **Exhibit I**.  The public float was thus, on average, approximately 93% of KnowBe4's Class A shares during the Pre-Class Period and up through December 7, 2022 in the Class Period.  And, although the number of shares available to trade held by non-insiders remained at the same level, the float fell to 60% of KnowBe4's Class A shares

---

DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Vinh Nguyen v. Radient Pharm. Corp*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *In Re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656, 672 (N.D. Ga. 2009) ("market capitalization rates range from $246,386,421.36 to $432,150,737.31"); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.)

[72]  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[73]  Insider holdings were obtained for directors and officers as a group from KnowBe4 SEC filings.

outstanding upon the conversion of Class B shares to Class A shares during the last 37 trading days of the Class Period (*i.e.*, approximately half of the Class Period).

56.     *Overall, the relatively large number and proportion of the publicly traded KnowBe4's Class A shares held by the public offers further evidence that KnowBe4 Class A common stock traded in an efficient market throughout the Pre-Class Period and would generally support the same conclusion during the Class Period, especially given the circumstances wherein there was very little new, material, unanticipated public information.*

### 7.     *Krogman Factor 3 – Bid-Ask Spread*

57.     The size of the bid-ask spread (*i.e.*, ask quote minus bid quote) for a stock in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[74]

58.     Here, the low bid-ask spread for KnowBe4 common stock suggests that there was ample liquidity in the market for KnowBe4 common stock.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for KnowBe4 common stock for each day.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Table 1** contains the daily bid-ask spreads during the Class Period and Pre-Class Period.  The average daily percent spread for KnowBe4 common stock was just 0.04% over the Class Period and 0.11% over the Pre-Class Period.  The daily average spread was $0.01 during the Class Period and $0.02 during the Pre-Class Period.  Because the daily average spread was 1 cent during the Class Period, which is the minimum spread permitted by regulators, it strongly supports the conclusion that there was ample liquidity for KnowBe4 common stock.[75]

---

[74]   *Krogman*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[75]   Division of Market Regulation: Responses to Frequently Asked Questions Concerning Rule 612 (Minimum Pricing Increment) of Regulation NMS.

59.   These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[76]  Further, they also compare favorably to the bid-ask spread of other publicly traded companies during the Class Period.  Based on 2016-2018 data in BST 2020, KnowBe4's bid-ask spread during the Class Period (Pre-Class Period) would place it at the 25th (below the 50th) percentile of NYSE and NASDAQ traded companies over the studied time period; meaning that KnowBe4's bid-ask spread over the Class Period (Pre-Class Period) was narrower than 25% (50%) of the common stocks traded on the NYSE and NASDAQ.[77]

60.   *Thus, the analysis of Krogman Factor 3 offers further evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

### C.   Conclusion Based on the Basket of Operational Factors Describing KnowBe4 Class A Common Stock

61.   The descriptive statistics and metrics presented above all suggest that KnowBe4 Class A common stock traded in an open, developed and liquid market during both the Pre-Class Period and the Class Period.  I also note that for the purposes of supporting reliance in class certification regarding a claim brought under Section 10(b) of the Exchange Act, these factors are also evaluated by courts in class certification matters.[78]

---

https://www.sec.gov/divisions/marketreg/subpenny612faq.htm (accessed January 12, 2026).

[76]  *See Radient*, 287 F.R.D. 563, 574 (finding a bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

[77]  BST 2020 at Table 3, p. 105.

[78]  It is my understanding that reliance is not an element of a Section 14(a) claim.  *Mills v. Electric Auto-Lite Co.*, 396 U.S. 375, 385 (1970) ("Where there has been a finding of materiality, a shareholder has made a sufficient showing of causal relationship between the violation and the injury for which he seeks redress if, as here, he proves that the proxy solicitation itself, rather than the particular defect in the solicitation materials, was an essential link in the accomplishment of the transaction."); *Browning Debenture Holders' Comm. v. DASA Corp.*, 524 F.2d 811, 815 (2d Cir. 1975) ("[T]he broad,

They assist the courts in determining whether the security trades in an efficient market and thus whether investors could rely upon the market price to reflect all publicly available information. When examining the basket of factors presented above, based on my experience as a testifying expert, and consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, *I conclude based on the basket of operational factors, there is substantial support for the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*[79]

## V.      PRICE-RELATED FACTORS DEMONSTRATE THAT KNOWBE4 CLASS A COMMON STOCK TRADED IN AN EFFICIENT MARKET

### A.  Background

62.      What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[80]   Below I present empirical evidence that during the Pre-Class Period, KnowBe4 common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency.   I examined the Pre-Class Period because over the Class Period the KnowBe4 common stock price exhibited the type of movements expected in an efficient market <u>after a merger proposal</u> that market participants apparently perceive as having a high likelihood of completion at the disclosed price; namely a stable price.  In other words, if the total mix of information indicates that there is a high chance that the deal would close and the

---

prophylactic purposes of [§] 14(a) would be frustrated if plaintiffs were required to prove . . . reliance.").

[79]   The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988).  The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.

[80]   *Cammer*, 711 F. Supp. at 1287.

announced merger price equals or exceeds the fair value of the company, it would be expected that there would <u>not</u> be large movements in the stock price from news unrelated to the merger.   Nevertheless, if the total mix of information were to indicate that the announced merger price undervalued the company, it would be expected that this information would affect the market price, possibly even driving it above the announced merger price.

63.   To examine the relationship between KnowBe4's stock price movements and the flow of information regarding KnowBe4 using multiple empirical tests, I thus focus on the Pre-Class Period.   Given the consistency of the operational factors between the Pre-Class Period and Class Period, it is my opinion that the conclusions about the price-related factors in the Pre-Class Period are relevant for the support or lack thereof for market efficiency in the Class Period.

64.   I also show that in the Pre-Class Period there is no statistically significant autocorrelation of KnowBe4 common stock abnormal returns.[81]   This demonstrates that the KnowBe4 common stock price rapidly reacted to all types of news.   *Overall, the empirical results presented below offer support for the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

B.   Event Study Methodology Used to Test for Cause and Effect

65.   To detect whether the price of KnowBe4 common stock rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study.   Event studies are widely used in academia, securities litigation matters, and investment practices, and have been a standard statistical procedure

---

[81]   The scientific community and the Courts have often utilized a bright-line measure of a probability level of 5% or less to reference a statistically significant relationship. Generally, the threshold considered for statistical significance in event studies is that of the 95% confidence level.   *See* David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3rd ed., 2011), pp. 211-302 at 251 ("In practice, statistical analysts typically use levels of 5% and 1%.   The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." (footnote omitted)).

used by financial economists for over thirty years. They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information. In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to conclude it is not the consequence of chance.

66.    As is explained in detail in **Appendix D**, to determine whether the KnowBe4 stock price movement on any given date is statistically significant, I use generally accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement. I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

67.    Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the statistical significance of those abnormal returns and the unexpected news related to the subject company. In **Appendix C**, I present the voluminous daily chronology including KnowBe4 common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news.[82] This chronology also demonstrates the depth of the media coverage of KnowBe4.[83] Based on the search of Factiva, there were over 220

---

[82]    For the KnowBe4 chronology, I compiled lists of SEC filings, analyst reports, and news articles. For SEC filings, I used the results from my Factiva search below. The list of analyst reports is based on reports available from the Thomson Eikon and S&P Capital IQ electronic databases. While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning KnowBe4. For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources for the company code for "Knowbe4 Inc." To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

[83]    During the Class Period and Pre-Class Period, numerous news stories about KnowBe4 appeared in leading financial publications, including Benzinga.com, Bloomberg FirstWord, Bloomberg News, Dow Jones Newswires, GlobeNewswire, PR Newswire, Reuters News, and Theflyonthewall.com (Bloomberg stories found through a search on Bloomberg). As discussed above, the broad dissemination of information about KnowBe4 though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that KnowBe4 Class A common stock traded in an efficient

news stories related to KnowBe4 during the Class Period and over 130 during the Pre-Class Period, and based on the SEC EDGAR database, there were 40 SEC filings during the Class Period and 11 during the Pre-Class Period (excluding filings related to insider ownership). The abnormal returns and the measures of statistical significance are used in the analyses below. The daily results are also provided in **Exhibit V**.

C. Examining the Price Reactions to the Flow of Information

1. *Introduction*

68. Below I analyze the relationship between KnowBe4's returns and the flow of information throughout each day of the Class Period and Pre-Class Period. I begin by examining the results of my event study for the two earnings dates in the Pre-Class Period, the Proposal Date (in the Pre-Class Period), and the Announcement Date (the first day of the Class Period). I then perform four empirical analyses that are based on an extensive academic literature about information and securities markets. In the first test, I examine the dates where I know in advance there is a release of potential material, unanticipated information to observe whether the price and volume responses are consistent with what is expected in an efficient market. In the second test, I construct a proxy that measures the daily flow of information based on the daily trading volume of KnowBe4's common stock. In the third test, I construct a proxy measuring the daily flow of information based on the dates of KnowBe4 press releases.[84] Finally, I conduct a statistical test to determine whether the daily abnormal returns of KnowBe4 common stock exhibit persistent and systematic autocorrelation using returns and lagged returns. This test is an indirect analysis of the flow of information, evaluating whether the stock price quickly adjusts to new information.

---

market during the Class Period and Pre-Class Period. *See, e.g., In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[84] I match the date of issue and the stock price movement based on the date and time the report is used. If the issuance is after the close of trading activity on a given date, I match it with the stock price movement on the following trading day.

**2.      Event Study Results for Two Earnings Dates, the Proposal Date, and the Announcement Date**

69.      Based on the results of my event study analysis, I found that the stock-price reactions to the two earnings dates (May 10, 2022 and August 4, 2022), the Proposal Date (September 19, 2022) and the Announcement Date (October 12, 2022) were all statistically significant at the 1% level.  In other words, this is so far outside of what would be expected that there is less than 1% probability this large a magnitude of price change occurred by chance.  The results for the four dates (and the next trading day) are provided in **Table 2** below.[85]

**Table 2**

| Date | Volume | Price | Return | Abnormal Return | t-statistic | p-Value | | Abnormal Price Reaction | Event |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2022 | 3,225,669 | $15.76 | -9.99% | -11.73% | -4.39 | 0.00% | ** | -$2.05 | 1Q 2022 earnings |
| 5/11/2022 | 2,088,688 | $16.10 | 2.16% | 5.01% | 1.88 | 6.20% | | $0.79 | |
| 8/4/2022 | 1,590,813 | $17.28 | 6.40% | 9.28% | 3.43 | 0.08% | ** | $1.51 | 2Q 2022 earnings |
| 8/5/2022 | 932,862 | $18.20 | 5.32% | 1.80% | 0.68 | 49.91% | | $0.31 | |
| 9/19/2022 | 9,458,049 | $22.17 | 28.15% | 25.98% | 9.71 | 0.00% | ** | $4.49 | Merger proposal |
| 9/20/2022 | 2,947,937 | $22.00 | -0.77% | 0.50% | 0.19 | 84.98% | | $0.11 | |
| 10/12/2022 | 26,035,158 | $24.33 | 12.69% | 13.64% | 5.11 | 0.00% | ** | $2.94 | Merger announcement |
| 10/13/2022 | 5,647,390 | $24.38 | 0.21% | -0.49% | -0.18 | 85.52% | | -$0.12 | |

70.      On May 10, 2022 and August 4, 2022, before the market opened, KnowBe4 released its financial results for 1Q2022 and 2Q2022, respectively and hosted a live question and answer webcast.[86]  On May 10, 2022, KnowBe4's stock price responded rapidly, closing down by -9.99%, which is such a large drop that it was statistically significant at the 1% level.  The volume on May 10, 2022 was 3.23 million shares, approximately 3 times the average daily volume of approximately 1.12 million shares

---

[85]   The underlying data can be found in **Exhibit V**.  For October 13, 2022, the abnormal return, t-statistic, p-Value, and abnormal price change are calculated as described in notes [8] to [11] in **Exhibit V**.

[86]   "KnowBe4 Announces First Quarter 2022 Financial Results," GlobeNewswire, May 10, 2022, 7:30 a.m.; "KnowBe4 Announces Second Quarter 2022 Financial Results," GlobeNewswire, August 4, 2022, 7:00 a.m.

during the Pre-Class Period.  On the following trading day, May 11, 2022, KnowBe4's stock price increased 2.16% on volume of 2.09 million shares, with the price change that was small enough that it is not statistically significant at the 5% level.  This suggests it took a single day to quickly incorporate the information disclosed in the earnings announcement.

71.   On August 4, 2022, KnowBe4's stock price responded rapidly, closing up by 6.40%, which is such a large increase that it was statistically significant at the 1% level.  The volume on August 4, 2022 was 1.59 million shares, approximately 1.4 times the average daily volume of 1.12 million shares during the Pre-Class Period.  On the following trading day, August 5, 2022, KnowBe4's stock price increased 5.32% on volume of 0.93 million shares, with the price change not statistically significant at the 5% level.  This suggests it took a single day to quickly incorporate the information disclosed in the earnings announcement.

72.   On the Proposal Date (September 19, 2022), KnowBe4's stock price responded rapidly, closing up by 28.15%,  which is such a large increase that it was statistically significant at the 1% level.  The volume on September 19, 2022 was 9.46 million shares, more than 8 times the average daily volume of 1.12 million shares during the Pre-Class Period.  On the following trading day, September 20, 2022, KnowBe4's stock price declined -0.77% on volume of 2.95 million shares, with the price change not statistically significant at the 5% level.  This suggests it took a single day to quickly incorporate the information disclosed in the merger proposal announcement.

73.   On the Announcement Date (October 12, 2022), KnowBe4's stock price responded rapidly, closing up by 12.69%, which is such a large increase that it was statistically significant at the 1% level.  The volume on October 12, 2022 was 26.04 million shares, more than 23 times the average daily volume of 1.12 million shares during the Pre-Class Period and nearly 15 times the average daily volume of 1.74 million shares during the Class Period.  On the following trading day, October 13, 2022, KnowBe4's stock price increased 0.21% on volume of 5.65 million shares, with the price change not statistically significant at the 5% level.  This suggests it took a single day to quickly incorporate the information disclosed in the merger announcement.

74. These results demonstrate that on these important news dates when there was the disclosure of material, unanticipated news, there was an open and well-developed market with sufficient liquidity to absorb the trading demands of the many investors who were acting on their interpretations of the new information and that the market reacted rapidly to the earnings announcements and the merger-related announcements. *These results support the conclusion that KnowBe4 Class A common stock traded in an efficient market.*

### 3. Relationship Between Abnormal Returns and Volume

75. "It is an old Wall Street adage that 'It takes volume to make prices move.'"[87] This is consistent with Karpoff's conclusion that: "Although one can question the asserted causality, numerous empirical findings support what will be called here a 'positive volume-absolute price change correlation.'"[88]

76. There has been a plethora of academic research on this issue dating back to at least the 1960s attempting to determine why in an efficient market one observes a positive correlation between the size of absolute price changes and the magnitude of volume. The research attributes the correlation to the flow of information.

77. Moreover, all else constant, abnormal security returns on earnings release dates or other news dates in an efficient market are significantly more volatile or are "more likely to move" on average than on other trading days – *i.e.*, the abnormal returns are more likely to be larger than average. For example, academic economists agree that because earnings disclosures (on average) reveal more value-relevant information than is disseminated on all other days, it is expected that the security returns should be more

---

[87] Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis 109, 112 (1987) ("Karpoff").

[88] Karpoff at 112. Karpoff concludes: "It is likely that observations of simultaneous large volumes and large price changes—either positive or negative—can be traced to their common ties to information flows (as in the sequential information arrival model), or their common ties to a directing process that can be interpreted as the flow of information (as in the mixture of distributions hypothesis)." Karpoff at 121.

volatile for earnings days as compared to other days.[89] The expected volatility is driven by investors who have different opinions on what will be the price impact of the value-relevant earnings information. Therefore, once the information is released, then it is expected, on average, that it will be reflected in greater changes in the stock price as compared to the normal movements observed on all other days. The empirical findings in the academic literature are consistent with this implication.[90]

78. Combine the expected impact on price of news to the impact on volume and one can see how information and price changes are linked, and one can see how new information will result in larger than average volume and price changes. Professor Beaver states: "An important distinction between the price and volume tests is that the former reflects changes in the expectations of the market as a whole while the latter reflects changes in the expectations of individual investors."[91] Thus, "price changes are interpreted as the market evaluation of new information, while the corresponding volume is considered an indication of the extent to which investors disagree about the meaning of the information."[92] The key is that volume and price movements have common ties to the flow of new information about the security.

79. Therefore, using the Price-Volume Test, I examine the daily relationship between KnowBe4's reported volume and its stock price changes over the Pre-Class Period and Class Period, For the Price-Volume Test during the Pre-Class Period, I regress the absolute abnormal stock returns on the log of trading volume, while for the Class Period I

---

[89] This does NOT suggest that there is an expected or systematic *direction* of abnormal returns and earnings, but instead understands that one must look at this in terms of whether the absolute return on earning dates is greater.

[90] *See* William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968) ("Beaver"). Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429, 452 (2002) finds that, "[t]he tests on volatility changes around [earnings] announcements indicate that announcements that are easy to interpret or announcements of good news are both associated with a volatility peak on the day of the announcement itself."

[91] Beaver at 69.

[92] Karpoff at 110 (footnote omitted).

regress the absolute raw stock returns on the log of trading volume.  I use the raw return in the Class Period analysis as the price is *relatively* stable and thus does not have the same type of relationship with movements of the market or industry index as it does during the Pre-Class Period.

80.    As shown in **Exhibit VI**, the relationship between KnowBe4's reported volume and its stock price changes is positive and highly statistically significant, with t-statistics of 5.33 and 6.64 (*i.e.,* statistically significant below the 1% level), for the Class Period and Pre-Class Period, respectively.[93]   *This result supports the conclusion that KnowBe4 Class A common stock rapidly responded to the flow of information and thus traded in an efficient market throughout both the Class Period and Pre-Class Period.*

### 4.    *Cause and Effect Analysis Examining Days with News Versus Days without News*

#### a)    **Background**

81.    In an efficient market, each disclosure of unanticipated material information will be expected to have a more substantial impact on the stock price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[94]  In securities litigation, the event study for a single firm is described in detail in **Appendix D**.  **Appendix C** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.

82.    In this KnowB4 matter, the Class Period is relatively short (approximately 3.5 months), and the Pre-Class Period is approximately 6 months with only two earnings releases.  Therefore, I have developed a straightforward objective measure of news for this

---

[93]   As reported in **Exhibit VI**, the finding also holds in the Pre-Class Period if the absolute raw stock return is regressed on the log of trading volume with a t-statistic of 4.31 (*i.e.,* statistically significant below the 1% level).

[94]   *Cammer*, 711 F. Supp. at 1287.

collective analysis, namely I define news dates as those days when there is a company press release.

83.  I designate a "news" day by using company press releases to identify potentially important information.[95]  For this analysis, I exclude the press releases that simply pre-announce the date on which KnowBe4 would report earnings results.  I note that this analysis will likely include press releases that contain information that is less value-relevant (*e.g.*, it might not engender any analyst commentary or prompt the market to change its assessed value of the Company).[96]

84.  **Exhibit VII** lists the dates categorized as news days under this definition. Note that the unanticipated material disclosures or *news* may be issued, disseminated or processed outside of my defined *news* dates.  Moreover, it might take more than a single day for the price to reflect all news, as it might take more than a single day for market participants to fully process and act upon the information in the news.  Even so, for the test below I have conservatively treated the single date of the disclosure as the *news* date, while the dissemination and processing dates would be designated as *no-news* days.  In other words, material, unanticipated information might be reflected in price responses on certain dates I define as no-news days, making my approach conservative.

85.  Over the Pre-Class Period, I identify three news days and 117 no-news days. 100.0% of the news days (3 of 3) are associated with abnormal returns that are statistically significant at or below the 5% level, while 3.4% of no-news days (4 of 117) are associated with abnormal returns that are statistically significant at or below the 5% level.  Thus, news

---

[95]  I searched Factiva for keyword of "Investor Relations" with company of "Knowbe4 Inc", subject of "Press Releases" in "English" language articles for the period from April 21, 2022 to October 11, 2022.

[96]  For example, "KnowBe4 Announces Date of First Quarter 2022 Financial Results," Globe Newswire, April 26, 2022, 5:53 pm.

days are **over 29 times more likely** to be statistically significant (100.0% / 3.4%) and this difference is *statistically significant below the 1% level*.[97]

86.     In sum, this analysis comparing KnowBe4's stock price response on news versus non-news days shows that KnowBe4 common stock price reacts promptly to company-specific news.  This allows me to conclude that the dissemination of KnowBe4-specific information and large price movements of KnowBe4 common stock during the Pre-Class Period were related and cannot be attributed to random volatility, or to market or sector factors.  Moreover, given the conditions during the Class Period, the market price acted as would be expected in an efficient market, and had there been any unanticipated and economically material Merger news, I would have expected there to be a price reaction.  Indeed, on October 12, 2022 the stock price did respond promptly to the Merger announcement.  Overall, these analyses *support the conclusion that KnowBe4 Class A common stock rapidly responded to the flow of information and thus traded in an efficient market throughout the Pre-Class Period.*

### 5.     Cause and Effect Analysis Examining Autocorrelation

87.     As further evidence of market efficiency based on the daily flow of information, I conduct a statistical test to determine whether the daily abnormal returns of KnowBe4 common stock during the Pre-Class Period[98] exhibit persistent and systematic autocorrelation using returns and lagged returns.[99]  Autocorrelation is a statistical property

---

[97]  Using Fisher's Exact Test.  Fisher's Exact Test is a statistical test used to determine if there are nonrandom associations between two categorical variables such as the categories discussed above.

[98]  Because, as discussed earlier, the returns during the Class Period are relatively stable due to the stock trading based on the cash deal value at or about $24.90 per share, a test of autocorrelation would not have any empirical relevance.

[99]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis (Prentice Hall, 2nd ed., 1993) at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the

of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past). If systematic and persistent statistically significant autocorrelation were present throughout the Pre-Class Period, that would suggest *the possibility* of inefficiency, namely that investors might have unexploited profit opportunities from naïve trading strategies (*i.e.*, either buying and holding the security or shorting and holding the short position) that are greater than the transaction costs. Persistent statistically significant autocorrelation measures the empirical relation between stock returns over consecutive days (*e.g.*, the return today will enable an investor to predict the return tomorrow).

88.    It is important to emphasize that autocorrelation is an indication of market inefficiency only if it is persistent and systematic (*i.e.*, it remains stable and does not "disappear[], or change[] direction . . . [and] is generally [] exploitable").[100] Conversely, if an *autocorrelation coefficient* is not stable, then *autocorrelation* cannot be considered persistent and systematic because "[a]utocorrelation that appears and disappears, or changes direction . . . is generally not exploitable."[101]

---

return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

[100] Even if there is persistent and systematic autocorrelation, this still is not definitive evidence suggesting the security trades in an inefficient market. Should there be empirical evidence of the existence of persistent and systematic autocorrelation, academic standards require a comparison between the profits earned using a naïve trading strategy (based on the degree of autocorrelation) and the transactions costs to implement the strategy (*e.g.,* commissions, bid/ask spreads, normal trading frictions, etc.). If the transactions costs exceed the profits from the naïve strategy, then the persistent and systematic autocorrelation is not exploitable, and the evidence does not support the conclusion that the security trades in an inefficient market. *See infra* note 101.

[101] Consistent with this, the court in the *Teva* securities litigation, citing to the plaintiff's expert, explained that "the 'real question is whether the observed autocorrelation is exploitable, meaning that an investor could earn trading profits as a result.' . . . 'Autocorrelation that appears and disappears, or changes direction . . . is generally not exploitable because once one determines the proper trading strategy, that strategy may

- 39 -

89.     Here, I run a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day for the 120 days of the Pre-Class Period.  From this model, I derive a coefficient of -0.043 representing the measurement of the relationship between the abnormal returns (*i.e.*, today) and lagged (*i.e.*, yesterday) returns and a *t*-statistic of -0.47.  A *t*-statistic of 1.96 or above in absolute value would indicate a statistically significant relationship at or below the 5% level between yesterday's and today's abnormal returns.  Because the *t*-statistic I derive here is well below the threshold for significance, I conclude that there is <u>no</u> statistically significant autocorrelation of KnowBe4 abnormal stock returns during the Pre-Class Period.  *This finding again supports the conclusion that the market for KnowBe4 Class A common stock traded in an efficient market throughout the Pre-Class Period.*

90.     In summary, this statistical test shows no statistically significant autocorrelation at or below the 5% level for KnowBe4 abnormal returns during the Pre-Class Period, which is consistent with the conclusion that KnowBe4 common stock reacts quickly to news.  *This result, along with the two previous tests of the relationship of the movements of KnowBe4's stock price with the daily flow of information above, offer strong support that KnowBe4 Class A common stock traded in an efficient market throughout the Pre-Class Period.*

### D.  Conclusion Based on the Basket of Factors the Courts Evaluate

91.     My series of empirical analyses in this section demonstrate that the disclosure of KnowBe4-specific news caused rapid and significant movements in the KnowBe4 common stock prices and offer clear "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price,"[102] and thus, strongly support the conclusion that during the Pre-Class Period the market for KnowBe4 Class A common stock was efficient.  Moreover, using the empirical results for the evaluation of the basket of operational factors in Section

---

no longer be profitable.'" *In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021) ("*Teva*"), at *16.

[102] *Cammer*, 711 F. Supp. at 1287.

IV, I have also presented strong support for my conclusion that KnowBe4 common stock traded in an efficient market throughout both the Pre-Class Period and Class Period.

92.    In summary, the combination of the analyses of the baskets of operational in the Pre-Class Period and the Class Period and price-related factors in the Pre-Class Period that courts generally rely upon for class certification decisions and the consistency of the quantitative and empirical results between the Pre-Class Period and the Class Period, along with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, and my extensive experience in evaluating market efficiency in litigation matters, allows me to conclude that *the data strongly support the conclusion that KnowBe4 Class A common stock traded in an efficient market throughout the Class Period.*

## VI.    ABILITY TO CALCULATE DAMAGES FOR VIOLATION OF § 10(B) OF THE EXCHANGE ACT ON A CLASS-WIDE BASIS

93.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act can be done using a common and broadly accepted methodology, which indeed is routinely applied and has become a virtual standard in federal securities litigation just like this matter.  This class-wide damages methodology is generally referred to as the "out-of-pocket" ("OOP") method.  Here, using the OOP method, damages suffered by Class members are measured based on the investors' deflation losses.

94.    To implement the OOP method, which is based on a relatively straightforward, standard and commonly used formula, inputs are calculated.  In the OOP method, the inputs are the daily levels of artificial deflation in the prices for KnowBe4 common stock caused by Defendants' alleged material misstatements and omissions of material facts in the proxy statement and other public filings related to the $4.6 billion acquisition of KnowBe4 by private equity firm Vista.  Daily levels of artificial deflation are calculated as the difference between the actual prices sold on that day for KnowBe4 common stock and the true or "but-for" values of KnowBe4 common stock absent the alleged misstatements and omissions (*i.e.*, had the truth been disclosed the price would have been the higher true value).  Deflation losses are then calculated based on the deflation on the date the Class member sold their KnowBe4 common stock less the deflation on the

date the Class member purchased KnowBe4 common stock (if purchased prior to the Class Period, deflation is zero).

95.    This common methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs (*i.e.*, the artificial deflation ribbon) along with the actual trading activity of Class members are used to calculate individual damages in a mechanical and formulaic manner.  Basically, per share deflation losses would equal the difference between the per share artificial deflation when the Class member sold shares (*S*) and the per share artificial deflation when the Class member purchased shares (*P*).  In other words, deflation losses for Class members would be based on a common formula whereby a Class member's number of damaged shares (*D*) would be multiplied by the difference in artificial deflation, or $D \times (S - P)$.  Thus, one can think of this OOP method in a similar manner as any straightforward, standard and commonly-used formula — for example, akin to the formula of the slope of a line taught in sixth grade algebra; namely $Y = a + bX$.  To solve this simple formula for *Y*, one uses information to estimate a and b, and then simply inputs *X* into the formula to solve for *Y*.

96.    To calculate the inputs for the OOP method or formula, an expert will estimate the true or "but-for" price.  The daily levels of artificial deflation are based on the true or "but-for" price; in other words, the inputs into the OOP formula are calculated.

97.    Calculating actual inputs to estimate the true or but-for price and thus the level of deflation requires an analysis of *loss causation*.  But the Supreme Court's *Halliburton I* Opinion determined that loss causation is a common issue that need not be analyzed at the class certification stage.[103]  Thus, for present purposes, one need only realize that the above-described inputs (*i.e.*, the amount of daily deflation) will be common to all class members and applied class-wide.  Thus, the OOP method does not involve any individualized issues.[104]  In other words, no matter which technique might be chosen at the

---

[103] *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

[104] This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a **loss causation argument in disguise**, because it tests the causal

merits stage of this litigation, the techniques used to estimate the true price (and thus calculate artificial deflation) will be common to all putative class members and will be applied on a class-wide basis.[105]

98.     The Complaint asserts that Defendants' material misstatements and omissions deprived Class members who had the opportunity to assert appraisal rights of the ability to make a fully informed decision as to whether or not to exercise those rights.[106]  Because the deprivation of a fully informed election is common to all Class members having the right to an appraisal the value of that lost ability may be measured on a class-wide basis by, for example, subtracting the price they received for their shares from the true or but-for price where this is measured as the fair value of those shares.  And the fair value of a stock can be determined using commonly accepted methods for valuation of a company, including for example using a discounted cash flow analysis, or comparison to comparable enterprises.[107,108]

99.     Moreover, from an economic perspective, the same reasoning the Court conveyed in *In Re Shanda Games Ltd. Sec. Litig.* that "in an efficient market, had the Proxies disclosed that the merger price severely undervalued the [shares], investors interested in seeking appraisal would presumably have purchased shares for that purpose,

---

relationship between the alleged misstatements and the price decline.  Such an argument 'goes beyond the *Rule 23* inquiry.'" *Signet* at *20 (emphasis added and in original, citations omitted).

[105] *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed., 2012), 24.11-24.14.

[106] *See*, for example, Complaint, ¶74.

[107] The inclusion of these examples in this report is not meant to suggest that there are not, or cannot be, other methodologies for calculating Section 10(b) damages on a class-wide basis, including on the basis of evidence yet to be adduced in discovery.

[108] *See*, for example, Aswath Damodaran, Investment Valuation Tools and Techniques for Determining the Value of Any Asset, (John Wiley & Sons, Inc., 3rd ed., 2012), Chapter 2, "Approaches to Valuation"; and Richard A. Brealey, Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, (McGraw Hill, 12th ed., 2017), Chapter 4, "The Value of Common Stocks."

thereby driving up the market price"[109] would be applicable here as the trading activity of those investors interested in seeking appraisal would impound this additional information into the market price, likely raising the price to reflect the higher expected value.

## VII. ABILITY TO CALCULATE DAMAGES FOR VIOLATION OF § 14(A) OF THE EXCHANGE ACT ON A CLASS-WIDE BASIS

### A. Background on the Calculation of Damages for Violation of § 14(a) of the Exchange Act

100. As set forth in the Complaint, Plaintiffs allege that Defendants violated Section 14(a) of the Exchange Act.[110]  In particular, Plaintiffs allege that "the Proxy misrepresented and omitted material facts concerning key aspects of the Merger process,"[111] including that:

- Defendants believed the Merger was "in the best interests of KnowBe4 and its stockholders" and "fair to KnowBe4's [public] security holders." (¶¶114, 121-122);

- The Special Committee believed a "value in the mid-to-high $20[s]s per share range was appropriate" for the Merger (¶125);

- The sales process was unfairly advantageous to Vista and the rollover defendants, including that the members of the Special Committee and its financial advisor Morgan Stanley were both conflicted (¶¶111-112, 117, 127-129, 131-133); and

- KKR increased its planned rollover or reinvestment into the post-close KnowBe4 by 50-100% after it learned of the $24.90 per share deal price (¶¶136-139).

---

[109] *In Re Shanda Games Ltd. Sec. Litig.*, 128 F.4th 26, n17 (2d. Cir., 2025).

[110] Complaint, ¶¶204-214.  As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

[111] Complaint, ¶206.

101. In addition:

> The omissions and false and misleading statements in the Proxy are material in that a reasonable shareholder would have considered them important in deciding how to vote on the Merger. In addition, a reasonable investor would view a full and accurate disclosure as significantly altering the total mix of information made available in the Proxy and in other information reasonably available to KnowBe4 shareholders.

> The Proxy was an essential link in causing KnowBe4 shareholders to approve the Merger and to forego their appraisal rights.

> Because of the false and misleading statements in the Proxy, Lead Plaintiffs and the Class were harmed by an uninformed shareholder vote approving the Merger.[112]

102. It is my understanding that Section 14(a) damages are based on direct harm to shareholders who had a right to cast a fully informed vote on the Merger but were allegedly deprived of that right by virtue of Defendants' false and misleading statements prior to the shareholder vote on the Merger.

103. As an initial matter, the date on which Class members obtained their KnowBe4 shares is not necessarily relevant to a Section 14(a) damages analysis. What is relevant is that Class members were shareholders (including beneficial owners) as of the Record Date (and thus eligible to vote on the Merger). Nor would it necessarily matter from an economic perspective if these shareholders sold their shares prior to the completion of the Merger; it would be entirely possible to calculate damages on a class-wide basis for those shareholders who held through the Merger, as well as those who sold shares prior to the Merger.

104. Because all shareholders and beneficial owners who owned KnowBe4 as of the Record Date had the opportunity to vote on the Merger, they were directly harmed in a common way when the alleged false and misleading statements in the Proxy deprived them

---

[112] Complaint, ¶¶211-213.

of their right to cast a fully informed vote.  From an economic perspective, what matters is not whether a Class member would have voted or how they would have voted in connection with the Merger, but rather that they were deprived of the ability to make a fully informed vote.

105.  For example, if the value of the common stock on the Merger Date is found by the trier of fact to be the true value (*i.e.*, the value of an alternative deal or an appraised value at a higher price, say $30.00), then, in this scenario, damages for each Class member would be equal to the number of shares held by the investor times $5.10 per share for Non-Sellers (*i.e.*, $30.00 per share less $24.90 per share), or potentially the difference between $30.00 per share and the Class members sales price.  Whether derived from expert calculations of true value as described above or based on Defendants' internal views on true or fair value, any such approach would be applied on a Class-wide basis.  As a further example, if the Court orders disgorgement of any defendant's ill-gotten gains resulting from the misleading Proxy and the transaction it facilitated, such disgorged gains could be distributed formulaically on a  pro rata basis to each class member based on the sales price and the number of shares they were eligible to vote.[113]

106. Alternatively, Section 14(a) damages could be calculated on a class-wide basis utilizing the daily levels of artificial deflation caused by the alleged misstatements in the Proxy, and applying the same common OOP methodology using the same common inputs as employed when calculating Section 10(b) class-wide damages set forth above.

107. The financial and accounting tools, along with materials (such as internal letters of intent, agreements, financial analyses, etc.), whether publicly available or internal to the Defendants, that were used for the purposes of a calculation of the value of the alleged alternative deal would be the same for all Class members.  Moreover, the value of the alleged alternative deal and thus the damages for all Section 14(a) claimants would be calculated on a class-wide basis using a common methodology.

---

[113]  The inclusion of these examples in this report is not meant to suggest that there are not, or cannot be, other methodologies for calculating Section 14(a) damages on a class-wide basis, including on the basis of evidence yet to be adduced in discovery.

108. As demonstrated above, whatever valuation method the finder of fact may deem appropriate, it will be applied across all Class members and damages for the Section 14(a) claim will be calculated on a class-wide basis using a common methodology. Moreover, the application of the proposed class-wide damages methodology does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns; an individual investor's investment portfolio; or an individual investor's decision-making process (including whether or how they may have voted on the Merger), among other investor characteristics. Rather, whatever the measure deemed appropriate by the trier of fact, it is common to all investors because it measures how the alleged false and misleading statements in the Proxy harmed all Class members.

I declare under penalty of perjury that the foregoing is true and correct.

*RESPECTFULLY SUBMITTED THIS 26th DAY OF MARCH 2026*

_____

Michael L. Hartzmark, Ph.D.

**Exhibit I**
**Market Data for KnowBe4, Inc. Class A and Class B Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | Total Market Capitalization (in $ mn) [11] | [12] | [13] | [14] | Institutional shares as % of: [15] | [16] | [17] | [18] | [19] | [20] | [21] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Weekly Volume | Weekly Volume / Class A Shares Outstanding = [3] / [6] | Price | Class A Shares Outstanding | Insider Holdings | Class A Float | Class A % Float | Class B Shares Outstanding | Class A Shares | Class A Float | Class A & B Shares | Institutional Ownership (Class A) | Class A Shares Outstanding | Class A Float | Number of Analysts in LSEG I/B/E/S Consensus | Bid-Ask Spread ($) | Bid-Ask Spread (%) | Short Interest | Short Interest as Percent of Class A Shares Outstanding |
| *Average of Daily Statistics* | | | | | | | | | | | | | | | | | | | | |
| 4/21/22 - 10/11/22 | 1,122,630 | 5,328,022 | 6.85% | $18.63 | 77,811,364 | 5,013,992 | 72,797,372 | 93.5% | 97,632,102 | $1,450.56 | $1,357.16 | $3,267.92 | 62,916,966 | 80.84% | 86.42% | 11 | $0.02 | 0.11% | 2,351,812 | 3.01% |
| 10/12/22 - 1/31/23 | 1,742,933 | 7,881,053 | 7.87% | $24.68 | 111,081,690 | 28,768,724 | 82,312,966 | 77.2% | 65,685,227 | $2,744.33 | $2,031.69 | $4,363.34 | 65,394,045 | 61.30% | 80.30% | 12 | $0.01 | 0.04% | 3,829,206 | 3.44% |
| | | | | | | | | | | | | | | | | | | | | |
| *Minimum of Daily Statistics* | | | | | | | | | | | | | | | | | | | | |
| 4/21/22 - 10/11/22 | 279,130 | 1,492,982 | 2.05% | $14.29 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 90,452,534 | $1,110.30 | $1,036.24 | $2,510.72 | 58,416,704 | 74.00% | 78.60% | 10 | $0.01 | 0.04% | 1,372,002 | 1.83% |
| 10/12/22 - 1/31/23 | 396,583 | 2,603,693 | 1.97% | $24.33 | 85,601,803 | 5,013,992 | 78,891,898 | 60.4% | 44,539,649 | $2,082.69 | $1,939.16 | $4,283.40 | 63,345,423 | 47.72% | 50.62% | 10 | $0.01 | 0.04% | 1,581,164 | 1.85% |
| | | | | | | | | | | | | | | | | | | | | |
| *Maximum of Daily Statistics* | | | | | | | | | | | | | | | | | | | | |
| 4/21/22 - 10/11/22 | 9,458,049 | 17,838,681 | 22.39% | $24.91 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 101,903,213 | $1,954.29 | $1,839.82 | $4,354.58 | 66,238,606 | 84.73% | 90.53% | 12 | $0.07 | 0.30% | 3,638,685 | 4.65% |
| 10/12/22 - 1/31/23 | 26,035,158 | 37,156,476 | 43.41% | $24.89 | 132,747,542 | 52,615,772 | 125,148,752 | 94.9% | 90,452,534 | $3,304.09 | $3,084.92 | $4,412.68 | 71,130,186 | 74.00% | 88.77% | 12 | $0.03 | 0.12% | 5,281,902 | 5.00% |
| | | | | | | | | | | | | | | | | | | | | |
| *Daily Statistics* | | | | | | | | | | | | | | | | | | | | |
| 4/21/2022 Thu | 996,856 | -- | -- | $23.34 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,701.70 | $1,584.68 | $4,080.13 | 58,416,704 | 80.12% | 86.04% | 11 | $0.02 | 0.09% | 1,486,284 | 2.04% |
| 4/22/2022 Fri | 496,126 | 1,492,982 | 2.05% | $23.33 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,700.98 | $1,584.00 | $4,078.38 | 58,416,704 | 80.12% | 86.04% | 11 | $0.02 | 0.09% | 1,486,284 | 2.04% |
| 4/25/2022 Mon | 748,772 | -- | -- | $24.02 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,751.28 | $1,630.85 | $4,199.00 | 58,416,704 | 80.12% | 86.04% | 11 | $0.06 | 0.25% | 1,486,284 | 2.04% |
| 4/26/2022 Tue | 456,215 | -- | -- | $23.21 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,692.23 | $1,575.85 | $4,057.40 | 58,416,704 | 80.12% | 86.04% | 11 | $0.05 | 0.22% | 1,486,284 | 2.04% |
| 4/27/2022 Wed | 409,214 | -- | -- | $23.37 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,703.89 | $1,586.72 | $4,085.37 | 58,416,704 | 80.12% | 86.04% | 11 | $0.07 | 0.30% | 1,486,284 | 2.04% |
| 4/28/2022 Thu | 690,748 | -- | -- | $24.91 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,816.17 | $1,691.27 | $4,354.58 | 58,416,704 | 80.12% | 86.04% | 11 | $0.01 | 0.04% | 1,486,284 | 2.04% |
| 4/29/2022 Fri | 993,343 | 3,298,292 | 4.52% | $23.80 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,735.24 | $1,615.91 | $4,160.54 | 58,416,704 | 80.12% | 86.04% | 11 | $0.03 | 0.13% | 1,576,071 | 2.16% |
| 5/2/2022 Mon | 892,798 | -- | -- | $23.21 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,692.23 | $1,575.85 | $4,057.40 | 58,416,704 | 80.12% | 86.04% | 11 | $0.02 | 0.09% | 1,576,071 | 2.16% |
| 5/3/2022 Tue | 537,343 | -- | -- | $22.70 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,655.04 | $1,541.23 | $3,968.25 | 58,416,704 | 80.12% | 86.04% | 11 | $0.02 | 0.09% | 1,576,071 | 2.16% |
| 5/4/2022 Wed | 992,365 | -- | -- | $22.34 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,628.80 | $1,516.78 | $3,905.31 | 58,416,704 | 80.12% | 86.04% | 11 | $0.03 | 0.13% | 1,576,071 | 2.16% |
| 5/5/2022 Thu | 711,605 | -- | -- | $21.28 | 72,909,377 | 5,013,992 | 67,895,385 | 93.1% | 101,903,213 | $1,551.51 | $1,444.81 | $3,720.01 | 58,416,704 | 80.12% | 86.04% | 11 | $0.02 | 0.09% | 1,576,071 | 2.16% |
| 5/6/2022 Fri | 873,310 | 4,007,421 | 5.33% | $20.01 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,504.20 | $1,403.87 | $3,503.24 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.05% | 1,576,071 | 2.10% |
| 5/9/2022 Mon | 1,376,450 | -- | -- | $17.51 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,316.27 | $1,228.47 | $3,065.55 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,576,071 | 2.10% |
| 5/10/2022 Tue | 3,225,669 | -- | -- | $15.76 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,184.72 | $1,105.70 | $2,759.17 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,576,071 | 2.10% |
| 5/11/2022 Wed | 2,088,688 | -- | -- | $16.10 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,210.27 | $1,129.55 | $2,818.70 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,576,071 | 2.10% |
| 5/12/2022 Thu | 1,332,138 | -- | -- | $16.53 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,242.60 | $1,159.72 | $2,893.98 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,576,071 | 2.10% |
| 5/13/2022 Fri | 1,063,109 | 9,086,054 | 12.09% | $16.59 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,247.11 | $1,163.93 | $2,904.48 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,424,537 | 1.90% |
| 5/16/2022 Mon | 1,020,641 | -- | -- | $15.24 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,145.63 | $1,069.21 | $2,668.13 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.13% | 1,424,537 | 1.90% |
| 5/17/2022 Tue | 699,848 | -- | -- | $15.86 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,192.23 | $1,112.71 | $2,776.68 | 58,416,704 | 77.71% | 83.26% | 10 | $0.03 | 0.19% | 1,424,537 | 1.90% |
| 5/18/2022 Wed | 520,161 | -- | -- | $14.77 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,110.30 | $1,036.24 | $2,585.85 | 58,416,704 | 77.71% | 83.26% | 10 | $0.02 | 0.14% | 1,424,537 | 1.90% |
| 5/19/2022 Thu | 1,107,410 | -- | -- | $15.08 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,133.60 | $1,057.99 | $2,640.12 | 58,416,704 | 77.71% | 83.26% | 10 | $0.01 | 0.07% | 1,424,537 | 1.90% |
| 5/20/2022 Fri | 853,965 | 4,202,025 | 5.59% | $15.81 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,188.47 | $1,109.20 | $2,767.92 | 58,416,704 | 77.71% | 83.26% | 10 | $0.01 | 0.06% | 1,424,537 | 1.90% |
| 5/23/2022 Mon | 759,011 | -- | -- | $15.70 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,180.21 | $1,101.49 | $2,748.62 | 58,416,704 | 77.71% | 83.26% | 10 | $0.01 | 0.06% | 1,424,537 | 1.90% |
| 5/24/2022 Tue | 678,682 | -- | -- | $15.13 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,137.36 | $1,061.50 | $2,648.87 | 58,416,704 | 77.71% | 83.26% | 10 | $0.01 | 0.07% | 1,424,537 | 1.90% |
| 5/25/2022 Wed | 665,998 | -- | -- | $15.92 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,196.74 | $1,116.92 | $2,787.18 | 58,416,704 | 77.71% | 83.26% | 10 | $0.03 | 0.19% | 1,424,537 | 1.90% |
| 5/26/2022 Thu | 992,675 | -- | -- | $16.87 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,268.16 | $1,183.57 | $2,953.50 | 58,416,704 | 77.71% | 83.26% | 10 | $0.01 | 0.06% | 1,424,537 | 1.90% |
| 5/27/2022 Fri | 810,155 | 3,906,521 | 5.20% | $18.15 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,364.38 | $1,273.37 | $3,177.60 | 58,416,704 | 77.71% | 83.26% | 10 | $0.02 | 0.11% | 1,424,537 | 1.90% |
| 5/31/2022 Tue | 2,238,717 | -- | -- | $17.78 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,336.56 | $1,247.41 | $3,112.82 | 58,416,704 | 77.71% | 83.26% | 11 | $0.04 | 0.23% | 1,372,002 | 1.83% |
| 6/1/2022 Wed | 1,205,111 | -- | -- | $17.25 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,296.72 | $1,210.23 | $3,020.03 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.17% | 1,372,002 | 1.83% |
| 6/2/2022 Thu | 745,643 | -- | -- | $19.00 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,428.27 | $1,333.01 | $3,326.41 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.05% | 1,372,002 | 1.83% |
| 6/3/2022 Fri | 1,226,012 | 5,415,483 | 7.20% | $18.79 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,412.49 | $1,318.27 | $3,289.65 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,372,002 | 1.83% |
| 6/6/2022 Mon | 2,080,835 | -- | -- | $18.18 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,366.63 | $1,275.48 | $3,182.85 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,372,002 | 1.83% |
| 6/7/2022 Tue | 1,240,534 | -- | -- | $18.30 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,375.65 | $1,283.90 | $3,203.86 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.05% | 1,372,002 | 1.83% |
| 6/8/2022 Wed | 1,845,240 | -- | -- | $19.09 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,435.04 | $1,339.32 | $3,342.17 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.16% | 1,372,002 | 1.83% |
| 6/9/2022 Thu | 764,171 | -- | -- | $18.04 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,356.11 | $1,265.66 | $3,158.34 | 58,416,704 | 77.71% | 83.26% | 11 | $0.01 | 0.06% | 1,372,002 | 1.83% |
| 6/10/2022 Fri | 546,909 | 6,477,689 | 8.62% | $17.45 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,311.76 | $1,224.26 | $3,055.05 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,372,002 | 1.83% |
| 6/13/2022 Mon | 911,383 | -- | -- | $16.09 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,209.52 | $1,128.85 | $2,816.94 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.12% | 1,372,002 | 1.83% |

p. 1 of 5

**Exhibit I**

**Market Data for KnowBe4, Inc. Class A and Class B Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] | [21] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Weekly Volume / Class A Shares Outstanding = [3] / [6] | | Class A Shares | | | | | Total Market Capitalization (in $ mn) | | | | Institutional shares as % of: | | Number of Analysts | | | | Short Interest as Percent of Class A Shares Outstanding |
| Date | Volume | Weekly Volume | | Price | Class A Shares Outstanding | Insider Holdings | Class A Float | Class A % Float | Class B Shares Outstanding | Class A Shares | Class A Float | Class A & B Shares | Institutional Ownership (Class A) | Class A Shares Outstanding | Class A Float | in LSEG I/B/E/S Consensus | Bid-Ask Spread ($) | Bid-Ask Spread (%) | Short Interest | |
| 6/14/2022 Tue | 796,595 | -- | -- | $16.06 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,207.27 | $1,126.74 | $2,811.69 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.19% | 1,372,002 | 1.83% |
| 6/15/2022 Wed | 1,376,468 | -- | -- | $16.96 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,274.92 | $1,189.89 | $2,969.26 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.12% | 1,451,600 | 1.93% |
| 6/16/2022 Thu | 1,397,473 | -- | -- | $16.24 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,220.80 | $1,139.37 | $2,843.21 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.12% | 1,451,600 | 1.93% |
| 6/17/2022 Fri | 4,129,827 | 8,611,746 | 11.46% | $17.56 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,320.03 | $1,231.98 | $3,074.30 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.17% | 1,451,600 | 1.93% |
| 6/21/2022 Tue | 1,768,262 | -- | -- | $17.56 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,320.03 | $1,231.98 | $3,074.30 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.17% | 1,451,600 | 1.93% |
| 6/22/2022 Wed | 1,406,498 | -- | -- | $17.44 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,311.01 | $1,223.56 | $3,053.30 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,451,600 | 1.93% |
| 6/23/2022 Thu | 761,870 | -- | -- | $18.27 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,373.40 | $1,281.79 | $3,198.61 | 58,416,704 | 77.71% | 83.26% | 11 | $0.03 | 0.16% | 1,451,600 | 1.93% |
| 6/24/2022 Fri | 9,317,922 | 13,254,552 | 17.63% | $17.48 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,314.01 | $1,226.37 | $3,060.30 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,451,600 | 1.93% |
| 6/27/2022 Mon | 1,236,982 | -- | -- | $17.84 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,341.07 | $1,251.62 | $3,123.32 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.11% | 1,451,600 | 1.93% |
| 6/28/2022 Tue | 865,941 | -- | -- | $17.32 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,301.98 | $1,215.14 | $3,032.29 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.12% | 1,451,600 | 1.93% |
| 6/29/2022 Wed | 971,130 | -- | -- | $16.69 | 75,172,314 | 5,013,992 | 70,158,322 | 93.3% | 99,901,946 | $1,254.63 | $1,170.94 | $2,921.99 | 58,416,704 | 77.71% | 83.26% | 11 | $0.02 | 0.12% | 1,451,600 | 1.93% |
| 6/30/2022 Thu | 946,247 | -- | -- | $15.62 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,221.14 | $1,142.82 | $2,743.94 | 66,238,606 | 84.73% | 90.53% | 11 | $0.03 | 0.19% | 3,638,685 | 4.65% |
| 7/1/2022 Fri | 696,687 | 4,716,987 | 6.03% | $16.28 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,272.74 | $1,191.11 | $2,859.91 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/5/2022 Tue | 953,173 | -- | -- | $16.43 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,284.47 | $1,202.09 | $2,886.26 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.12% | 3,638,685 | 4.65% |
| 7/6/2022 Wed | 869,556 | -- | -- | $16.40 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,282.12 | $1,199.89 | $2,880.99 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/7/2022 Thu | 1,778,056 | -- | -- | $17.32 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,354.05 | $1,267.20 | $3,042.61 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/8/2022 Fri | 607,782 | 4,208,567 | 5.38% | $17.23 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,347.01 | $1,260.62 | $3,026.80 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.12% | 3,638,685 | 4.65% |
| 7/11/2022 Mon | 571,375 | -- | -- | $16.89 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,320.43 | $1,235.74 | $2,967.07 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/12/2022 Tue | 634,715 | -- | -- | $16.19 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,265.70 | $1,184.53 | $2,844.10 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/13/2022 Wed | 525,317 | -- | -- | $16.35 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,278.21 | $1,196.23 | $2,872.21 | 66,238,606 | 84.73% | 90.53% | 11 | $0.03 | 0.18% | 3,638,685 | 4.65% |
| 7/14/2022 Thu | 520,057 | -- | -- | $15.85 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,239.12 | $1,159.65 | $2,784.38 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,638,685 | 4.65% |
| 7/15/2022 Fri | 419,829 | 2,671,293 | 3.42% | $16.41 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,282.90 | $1,200.62 | $2,882.75 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.12% | 3,517,245 | 4.50% |
| 7/18/2022 Mon | 407,004 | -- | -- | $16.40 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,282.12 | $1,199.89 | $2,880.99 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.12% | 3,517,245 | 4.50% |
| 7/19/2022 Tue | 330,424 | -- | -- | $16.81 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,314.18 | $1,229.89 | $2,953.02 | 66,238,606 | 84.73% | 90.53% | 11 | $0.03 | 0.17% | 3,517,245 | 4.50% |
| 7/20/2022 Wed | 549,712 | -- | -- | $17.67 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,381.41 | $1,292.81 | $3,104.10 | 66,238,606 | 84.73% | 90.53% | 11 | $0.03 | 0.17% | 3,517,245 | 4.50% |
| 7/21/2022 Thu | 379,684 | -- | -- | $18.06 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,411.90 | $1,321.35 | $3,172.61 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.11% | 3,517,245 | 4.50% |
| 7/22/2022 Fri | 554,497 | 2,221,321 | 2.84% | $17.23 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,347.01 | $1,260.62 | $3,026.80 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.12% | 3,517,245 | 4.50% |
| 7/25/2022 Mon | 568,781 | -- | -- | $16.50 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,289.94 | $1,207.21 | $2,898.56 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.06% | 3,517,245 | 4.50% |
| 7/26/2022 Tue | 861,048 | -- | -- | $14.50 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,133.58 | $1,060.88 | $2,547.22 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.07% | 3,517,245 | 4.50% |
| 7/27/2022 Wed | 848,879 | -- | -- | $14.72 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,150.78 | $1,076.98 | $2,585.87 | 66,238,606 | 84.73% | 90.53% | 11 | $0.01 | 0.07% | 3,517,245 | 4.50% |
| 7/28/2022 Thu | 565,083 | -- | -- | $14.48 | 78,178,186 | 5,013,992 | 73,164,194 | 93.6% | 97,492,186 | $1,132.02 | $1,059.42 | $2,543.71 | 66,238,606 | 84.73% | 90.53% | 11 | $0.02 | 0.14% | 3,517,245 | 4.50% |
| 7/29/2022 Fri | 559,590 | 3,403,381 | 4.27% | $14.29 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,138.53 | $1,066.88 | $2,510.72 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.14% | 3,080,891 | 3.87% |
| 8/1/2022 Mon | 2,637,005 | -- | -- | $14.42 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,148.88 | $1,076.58 | $2,533.56 | 66,238,606 | 83.14% | 88.72% | 11 | $0.04 | 0.28% | 3,080,891 | 3.87% |
| 8/2/2022 Tue | 2,064,901 | -- | -- | $14.99 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,194.30 | $1,119.14 | $2,633.70 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.07% | 3,080,891 | 3.87% |
| 8/3/2022 Wed | 1,816,493 | -- | -- | $16.24 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,293.89 | $1,212.46 | $2,853.33 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.18% | 3,080,891 | 3.87% |
| 8/4/2022 Thu | 1,590,813 | -- | -- | $17.28 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,376.75 | $1,290.11 | $3,036.05 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.06% | 3,080,891 | 3.87% |
| 8/5/2022 Fri | 932,862 | 9,042,074 | 11.35% | $18.20 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,450.05 | $1,358.79 | $3,197.69 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.16% | 3,080,891 | 3.87% |
| 8/8/2022 Mon | 947,941 | -- | -- | $18.76 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,494.66 | $1,400.60 | $3,296.08 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.11% | 3,080,891 | 3.87% |
| 8/9/2022 Tue | 521,753 | -- | -- | $18.41 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,466.78 | $1,374.47 | $3,234.59 | 66,238,606 | 83.14% | 88.72% | 11 | $0.04 | 0.22% | 3,080,891 | 3.87% |
| 8/10/2022 Wed | 588,303 | -- | -- | $19.46 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,550.43 | $1,452.86 | $3,419.07 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.15% | 3,080,891 | 3.87% |
| 8/11/2022 Thu | 565,151 | -- | -- | $19.47 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,551.23 | $1,453.61 | $3,420.83 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 3,080,891 | 3.87% |
| 8/12/2022 Fri | 451,494 | 3,074,642 | 3.86% | $20.21 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,610.19 | $1,508.86 | $3,550.85 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 3,080,891 | 3.87% |
| 8/15/2022 Mon | 471,040 | -- | -- | $20.67 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,646.84 | $1,543.20 | $3,631.67 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 3,244,198 | 4.07% |
| 8/16/2022 Tue | 352,183 | -- | -- | $20.80 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,657.20 | $1,552.90 | $3,654.51 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.14% | 3,244,198 | 4.07% |
| 8/17/2022 Wed | 434,999 | -- | -- | $20.18 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,607.80 | $1,506.62 | $3,545.57 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 3,244,198 | 4.07% |
| 8/18/2022 Thu | 279,281 | -- | -- | $20.28 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,615.77 | $1,514.08 | $3,563.14 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 3,244,198 | 4.07% |
| 8/19/2022 Fri | 302,097 | 1,839,600 | 2.31% | $19.60 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,561.59 | $1,463.31 | $3,443.67 | 66,238,606 | 83.14% | 88.72% | 12 | $0.02 | 0.10% | 3,244,198 | 4.07% |
| 8/22/2022 Mon | 408,801 | -- | -- | $18.96 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,510.60 | $1,415.53 | $3,331.22 | 66,238,606 | 83.14% | 88.72% | 12 | $0.03 | 0.16% | 3,244,198 | 4.07% |
| 8/23/2022 Tue | 279,130 | -- | -- | $19.30 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,537.69 | $1,440.92 | $3,390.96 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 3,244,198 | 4.07% |
| 8/24/2022 Wed | 302,344 | -- | -- | $19.67 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,567.17 | $1,468.54 | $3,455.97 | 66,238,606 | 83.14% | 88.72% | 12 | $0.02 | 0.10% | 3,244,198 | 4.07% |
| 8/25/2022 Thu | 291,175 | -- | -- | $19.91 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,586.29 | $1,486.46 | $3,498.14 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 3,244,198 | 4.07% |
| 8/26/2022 Fri | 434,680 | 1,716,130 | 2.15% | $19.62 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,563.18 | $1,464.81 | $3,447.18 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.15% | 3,244,198 | 4.07% |

**Exhibit I**
**Market Data for KnowBe4, Inc. Class A and Class B Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] | [21] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Class A Shares | | | | | Total Market Capitalization (in $ mn) | | | | Institutional shares as % of: | | Number of Analysts | | | | Short Interest as Percent of |
| Date | Volume | Weekly Volume | Weekly Volume / Class A Shares Outstanding = [3] / [6] | Price | Class A Shares Outstanding | Insider Holdings | Class A Float | Class A % Float | Class B Shares Outstanding | Class A Shares | Class A Float | Class A & B Shares | Institutional Ownership (Class A) | Class A Shares Outstanding | Class A Float | in LSEG I/B/E/S Consensus | Bid-Ask Spread ($) | Bid-Ask Spread (%) | Short Interest | Class A Shares Outstanding |
| 8/29/2022 Mon | 560,707 | -- | -- | $19.47 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,551.23 | $1,453.61 | $3,420.83 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 3,244,198 | 4.07% |
| 8/30/2022 Tue | 527,961 | -- | -- | $19.52 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,555.21 | $1,457.34 | $3,429.61 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.15% | 3,244,198 | 4.07% |
| 8/31/2022 Wed | 710,207 | -- | -- | $19.22 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,531.31 | $1,434.94 | $3,376.90 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 2,562,587 | 3.22% |
| 9/1/2022 Thu | 756,926 | -- | -- | $17.37 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,383.92 | $1,296.82 | $3,051.86 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.06% | 2,562,587 | 3.22% |
| 9/2/2022 Fri | 515,115 | 3,070,916 | 3.85% | $18.23 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,452.44 | $1,361.03 | $3,202.96 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 2,562,587 | 3.22% |
| 9/6/2022 Tue | 818,182 | -- | -- | $17.89 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,425.35 | $1,335.65 | $3,143.23 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.11% | 2,562,587 | 3.22% |
| 9/7/2022 Wed | 504,528 | -- | -- | $18.40 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,465.98 | $1,373.72 | $3,232.83 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 2,562,587 | 3.22% |
| 9/8/2022 Thu | 500,754 | -- | -- | $19.30 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,537.69 | $1,440.92 | $3,390.96 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 2,562,587 | 3.22% |
| 9/9/2022 Fri | 603,483 | 2,426,947 | 3.05% | $19.68 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,567.96 | $1,469.29 | $3,457.73 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 2,562,587 | 3.22% |
| 9/12/2022 Mon | 820,262 | -- | -- | $19.41 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,546.45 | $1,449.13 | $3,410.29 | 66,238,606 | 83.14% | 88.72% | 11 | $0.03 | 0.15% | 2,562,587 | 3.22% |
| 9/13/2022 Tue | 484,738 | -- | -- | $19.10 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,521.75 | $1,425.98 | $3,355.82 | 66,238,606 | 83.14% | 88.72% | 11 | $0.01 | 0.05% | 2,562,587 | 3.22% |
| 9/14/2022 Wed | 683,740 | -- | -- | $19.29 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,536.89 | $1,440.17 | $3,389.20 | 66,238,606 | 83.14% | 88.72% | 11 | $0.02 | 0.10% | 2,562,587 | 3.22% |
| 9/15/2022 Thu | 859,404 | -- | -- | $18.44 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,469.17 | $1,376.71 | $3,239.86 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 2,691,499 | 3.38% |
| 9/16/2022 Fri | 2,443,559 | 5,291,703 | 6.64% | $17.30 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,378.34 | $1,291.60 | $3,039.57 | 66,238,606 | 83.14% | 88.72% | 12 | $0.02 | 0.12% | 2,691,499 | 3.38% |
| 9/19/2022 Mon | 9,458,049 | -- | -- | $22.17 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,766.35 | $1,655.19 | $3,895.21 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 2,691,499 | 3.38% |
| 9/20/2022 Tue | 2,947,937 | -- | -- | $22.00 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,752.80 | $1,642.50 | $3,865.34 | 66,238,606 | 83.14% | 88.72% | 12 | $0.02 | 0.09% | 2,691,499 | 3.38% |
| 9/21/2022 Wed | 3,102,633 | -- | -- | $21.86 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,741.65 | $1,632.04 | $3,840.75 | 66,238,606 | 83.14% | 88.72% | 12 | $0.03 | 0.14% | 2,691,499 | 3.38% |
| 9/22/2022 Thu | 1,189,409 | -- | -- | $21.97 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,750.41 | $1,640.26 | $3,860.07 | 66,238,606 | 83.14% | 88.72% | 12 | $0.03 | 0.14% | 2,691,499 | 3.38% |
| 9/23/2022 Fri | 1,140,653 | 17,838,681 | 22.39% | $21.44 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,708.19 | $1,600.69 | $3,766.95 | 66,238,606 | 83.14% | 88.72% | 12 | $0.03 | 0.14% | 2,691,499 | 3.38% |
| 9/26/2022 Mon | 773,033 | -- | -- | $21.13 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,683.49 | $1,577.54 | $3,712.49 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 2,691,499 | 3.38% |
| 9/27/2022 Tue | 891,817 | -- | -- | $21.17 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,686.67 | $1,580.53 | $3,719.51 | 66,238,606 | 83.14% | 88.72% | 12 | $0.02 | 0.09% | 2,691,499 | 3.38% |
| 9/28/2022 Wed | 1,892,592 | -- | -- | $20.86 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,661.98 | $1,557.38 | $3,665.05 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 2,691,499 | 3.38% |
| 9/29/2022 Thu | 1,092,527 | -- | -- | $20.86 | 79,672,881 | 5,013,992 | 74,658,889 | 93.7% | 96,024,566 | $1,661.98 | $1,557.38 | $3,665.05 | 66,238,606 | 83.14% | 88.72% | 12 | $0.01 | 0.05% | 2,691,499 | 3.38% |
| 9/30/2022 Fri | 759,721 | 5,409,690 | 6.32% | $20.81 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,781.37 | $1,677.03 | $3,663.69 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.10% | 1,581,164 | 1.85% |
| 10/3/2022 Mon | 1,355,335 | -- | -- | $21.60 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,849.00 | $1,740.70 | $3,802.77 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.09% | 1,581,164 | 1.85% |
| 10/4/2022 Tue | 1,248,350 | -- | -- | $21.89 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,873.82 | $1,764.07 | $3,853.83 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.09% | 1,581,164 | 1.85% |
| 10/5/2022 Wed | 762,785 | -- | -- | $22.26 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,905.50 | $1,793.88 | $3,918.97 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.09% | 1,581,164 | 1.85% |
| 10/6/2022 Thu | 2,119,854 | -- | -- | $22.83 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,954.29 | $1,839.82 | $4,019.32 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.09% | 1,581,164 | 1.85% |
| 10/7/2022 Fri | 1,029,537 | 6,515,861 | 7.61% | $22.23 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,902.93 | $1,791.47 | $3,913.69 | 63,345,423 | 74.00% | 78.60% | 12 | $0.03 | 0.14% | 1,581,164 | 1.85% |
| 10/10/2022 Mon | 610,449 | -- | -- | $21.90 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,874.68 | $1,764.87 | $3,855.59 | 63,345,423 | 74.00% | 78.60% | 12 | $0.03 | 0.14% | 1,581,164 | 1.85% |
| 10/11/2022 Tue | 904,581 | -- | -- | $21.59 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $1,848.14 | $1,739.89 | $3,801.01 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.05% | 1,581,164 | 1.85% |
| 10/12/2022 Wed | 26,035,158 | -- | -- | $24.33 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,082.69 | $1,960.70 | $4,283.40 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 1,581,164 | 1.85% |
| 10/13/2022 Thu | 5,647,390 | -- | -- | $24.38 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,086.97 | $1,964.73 | $4,292.20 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 1,581,164 | 1.85% |
| 10/14/2022 Fri | 3,958,898 | 37,156,476 | 43.41% | $24.37 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,086.12 | $1,963.92 | $4,290.44 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/17/2022 Mon | 2,186,936 | -- | -- | $24.49 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,096.39 | $1,973.60 | $4,311.57 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/18/2022 Tue | 1,547,534 | -- | -- | $24.38 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,086.97 | $1,964.73 | $4,292.20 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/19/2022 Wed | 1,286,647 | -- | -- | $24.48 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,095.53 | $1,972.79 | $4,309.81 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/20/2022 Thu | 1,388,553 | -- | -- | $24.46 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,093.82 | $1,971.18 | $4,306.29 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/21/2022 Fri | 1,289,816 | 7,699,486 | 8.99% | $24.50 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,097.24 | $1,974.40 | $4,313.33 | 63,345,423 | 74.00% | 78.60% | 12 | $0.04 | 0.04% | 2,807,368 | 3.28% |
| 10/24/2022 Mon | 1,159,293 | -- | -- | $24.49 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,096.39 | $1,973.60 | $4,311.57 | 63,345,423 | 74.00% | 78.60% | 12 | $0.03 | 0.12% | 2,807,368 | 3.28% |
| 10/25/2022 Tue | 1,749,048 | -- | -- | $24.52 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,098.96 | $1,976.01 | $4,316.85 | 63,345,423 | 74.00% | 78.60% | 12 | $0.02 | 0.08% | 2,807,368 | 3.28% |
| 10/26/2022 Wed | 1,496,635 | -- | -- | $24.58 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,104.09 | $1,980.85 | $4,327.42 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/27/2022 Thu | 2,489,616 | -- | -- | $24.52 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,098.96 | $1,976.01 | $4,316.85 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/28/2022 Fri | 2,518,961 | 9,413,553 | 11.00% | $24.67 | 85,601,803 | 5,013,992 | 80,587,811 | 94.1% | 90,452,534 | $2,111.80 | $1,988.10 | $4,343.26 | 63,345,423 | 74.00% | 78.60% | 12 | $0.01 | 0.04% | 2,807,368 | 3.28% |
| 10/31/2022 Mon | 2,251,194 | -- | -- | $24.58 | 85,601,803 | 6,709,905 | 78,891,898 | 92.2% | 90,452,534 | $2,104.09 | $1,939.16 | $4,327.42 | 63,345,423 | 74.00% | 80.29% | 12 | $0.02 | 0.08% | 3,054,773 | 3.57% |
| 11/1/2022 Tue | 1,431,093 | -- | -- | $24.66 | 85,601,803 | 6,709,905 | 78,891,898 | 92.2% | 90,452,534 | $2,110.94 | $1,945.47 | $4,341.50 | 63,345,423 | 74.00% | 80.29% | 12 | $0.01 | 0.04% | 3,054,773 | 3.57% |
| 11/2/2022 Wed | 1,060,256 | -- | -- | $24.58 | 85,601,803 | 6,709,905 | 78,891,898 | 92.2% | 90,452,534 | $2,104.09 | $1,939.16 | $4,327.42 | 63,345,423 | 74.00% | 80.29% | 12 | $0.01 | 0.04% | 3,054,773 | 3.57% |
| 11/3/2022 Thu | 2,647,496 | -- | -- | $24.68 | 85,601,803 | 6,709,905 | 78,891,898 | 92.2% | 90,452,534 | $2,112.65 | $1,947.05 | $4,345.02 | 63,345,423 | 74.00% | 80.29% | 12 | $0.01 | 0.04% | 3,054,773 | 3.57% |
| 11/4/2022 Fri | 4,399,893 | 11,789,932 | 13.71% | $24.56 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,112.00 | $1,947.21 | $4,333.43 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/7/2022 Mon | 858,879 | -- | -- | $24.59 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,114.58 | $1,949.59 | $4,338.72 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/8/2022 Tue | 745,627 | -- | -- | $24.58 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,113.72 | $1,948.79 | $4,336.96 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/9/2022 Wed | 471,039 | -- | -- | $24.61 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,116.30 | $1,951.17 | $4,342.25 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |

**Exhibit I**

**Market Data for KnowBe4, Inc. Class A and Class B Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] | [21] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Class A Shares | | | | | | Total Market Capitalization (in $ mn) | | | | Institutional shares as % of: | | Number of Analysts | | | | Short Interest as Percent of Class A Shares Outstanding |
| Date | Volume | Weekly Volume | Weekly Volume / Class A Shares Outstanding = [3] / [6] | Price | Class A Shares Outstanding | Insider Holdings | Class A Float | Class A % Float | Class B Shares Outstanding | Class A Shares | Class A Float | Class A & B Shares | Institutional Ownership (Class A) | Class A Shares Outstanding | Class A Float | in LSEG I/B/E/S Consensus | Bid-Ask Spread ($) | Bid-Ask Spread (%) | Short Interest | |
| 11/10/2022 Thu | 1,419,566 | -- | -- | $24.61 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,116.30 | $1,951.17 | $4,342.25 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/11/2022 Fri | 677,653 | 4,172,764 | 4.85% | $24.59 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,114.58 | $1,949.59 | $4,338.72 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/14/2022 Mon | 1,842,487 | -- | -- | $24.58 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,113.72 | $1,948.79 | $4,336.96 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 3,054,773 | 3.55% |
| 11/15/2022 Tue | 673,196 | -- | -- | $24.60 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,115.44 | $1,950.38 | $4,340.49 | 63,345,423 | 73.66% | 79.90% | 12 | $0.02 | 0.08% | 2,992,122 | 3.48% |
| 11/16/2022 Wed | 897,209 | -- | -- | $24.58 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,113.72 | $1,948.79 | $4,336.96 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/17/2022 Thu | 1,287,859 | -- | -- | $24.58 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,113.72 | $1,948.79 | $4,336.96 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/18/2022 Fri | 2,071,282 | 6,772,033 | 7.88% | $24.68 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,122.32 | $1,956.72 | $4,354.60 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/21/2022 Mon | 396,583 | -- | -- | $24.68 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,122.32 | $1,956.72 | $4,354.60 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/22/2022 Tue | 1,250,602 | -- | -- | $24.68 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,122.32 | $1,956.72 | $4,354.60 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/23/2022 Wed | 533,154 | -- | -- | $24.69 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,123.18 | $1,957.51 | $4,356.37 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/25/2022 Fri | 423,354 | 2,603,693 | 3.03% | $24.71 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,124.90 | $1,959.10 | $4,359.90 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/28/2022 Mon | 812,826 | -- | -- | $24.69 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,123.18 | $1,957.51 | $4,356.37 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/29/2022 Tue | 989,021 | -- | -- | $24.68 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,122.32 | $1,956.72 | $4,354.60 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 2,992,122 | 3.48% |
| 11/30/2022 Wed | 3,648,394 | -- | -- | $24.69 | 85,993,560 | 6,709,905 | 79,283,655 | 92.2% | 90,448,981 | $2,123.18 | $1,957.51 | $4,356.37 | 63,345,423 | 73.66% | 79.90% | 12 | $0.01 | 0.04% | 4,299,353 | 5.00% |
| 12/1/2022 Thu | 2,737,004 | -- | -- | $24.62 | 131,858,657 | 6,709,905 | 125,148,752 | 94.9% | 44,583,884 | $3,246.36 | $3,081.16 | $4,344.02 | 63,345,423 | 48.04% | 50.62% | 12 | $0.01 | 0.04% | 4,299,353 | 3.26% |
| 12/2/2022 Fri | 1,336,273 | 9,523,518 | 7.22% | $24.64 | 131,858,657 | 6,709,905 | 125,148,752 | 94.9% | 44,583,884 | $3,249.00 | $3,083.67 | $4,347.54 | 63,345,423 | 48.04% | 50.62% | 12 | $0.01 | 0.04% | 4,299,353 | 3.26% |
| 12/5/2022 Mon | 800,219 | -- | -- | $24.65 | 131,858,657 | 6,709,905 | 125,148,752 | 94.9% | 44,583,884 | $3,250.32 | $3,084.92 | $4,349.31 | 63,345,423 | 48.04% | 50.62% | 12 | $0.01 | 0.04% | 4,299,353 | 3.26% |
| 12/6/2022 Tue | 859,960 | -- | -- | $24.64 | 131,858,657 | 6,709,905 | 125,148,752 | 94.9% | 44,583,884 | $3,249.00 | $3,083.67 | $4,347.54 | 63,345,423 | 48.04% | 50.62% | 12 | $0.01 | 0.04% | 4,299,353 | 3.26% |
| 12/7/2022 Wed | 519,294 | -- | -- | $24.66 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,273.55 | $1,976.05 | $4,371.90 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/8/2022 Thu | 564,876 | -- | -- | $24.67 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,274.88 | $1,976.85 | $4,373.68 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/9/2022 Fri | 1,852,746 | 4,597,095 | 3.46% | $24.77 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,288.16 | $1,984.86 | $4,391.40 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/12/2022 Mon | 1,013,395 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/13/2022 Tue | 1,025,246 | -- | -- | $24.78 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,289.48 | $1,985.67 | $4,393.18 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/14/2022 Wed | 620,017 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,299,353 | 3.24% |
| 12/15/2022 Thu | 1,207,658 | -- | -- | $24.72 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,281.52 | $1,980.86 | $4,382.54 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/16/2022 Fri | 3,959,007 | 7,825,323 | 5.89% | $24.79 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,290.81 | $1,986.47 | $4,394.95 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/19/2022 Mon | 703,565 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/20/2022 Tue | 608,570 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/21/2022 Wed | 553,786 | -- | -- | $24.76 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,286.83 | $1,984.06 | $4,389.63 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/22/2022 Thu | 519,508 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/23/2022 Fri | 533,378 | 2,918,607 | 2.20% | $24.79 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,290.81 | $1,986.47 | $4,394.95 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/27/2022 Tue | 659,336 | -- | -- | $24.78 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,289.48 | $1,985.67 | $4,393.18 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/28/2022 Wed | 596,887 | -- | -- | $24.77 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,288.16 | $1,984.86 | $4,391.40 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/29/2022 Thu | 778,352 | -- | -- | $24.77 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,288.16 | $1,984.86 | $4,391.40 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 4,096,979 | 3.09% |
| 12/30/2022 Fri | 585,071 | 2,619,646 | 1.97% | $24.78 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,289.48 | $1,985.67 | $4,393.18 | 63,345,423 | 47.72% | 79.05% | 12 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/3/2023 Tue | 548,095 | -- | -- | $24.78 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,289.48 | $1,985.67 | $4,393.18 | 71,130,186 | 53.58% | 88.77% | 12 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/4/2023 Wed | 721,372 | -- | -- | $24.77 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,288.16 | $1,984.86 | $4,391.40 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/5/2023 Thu | 1,397,285 | -- | -- | $24.80 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,292.14 | $1,987.27 | $4,396.72 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/6/2023 Fri | 675,684 | 3,342,436 | 2.52% | $24.81 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,293.47 | $1,988.07 | $4,398.50 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/9/2023 Mon | 1,058,137 | -- | -- | $24.75 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,285.50 | $1,983.26 | $4,387.86 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/10/2023 Tue | 1,082,122 | -- | -- | $24.84 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,297.45 | $1,990.47 | $4,403.81 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/11/2023 Wed | 737,366 | -- | -- | $24.81 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,293.47 | $1,988.07 | $4,398.50 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/12/2023 Thu | 780,013 | -- | -- | $24.82 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,294.79 | $1,988.87 | $4,400.27 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 5,281,902 | 3.98% |
| 1/13/2023 Fri | 993,360 | 4,650,998 | 3.50% | $24.83 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,296.12 | $1,989.67 | $4,402.04 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/17/2023 Tue | 996,333 | -- | -- | $24.84 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,297.45 | $1,990.47 | $4,403.81 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/18/2023 Wed | 864,421 | -- | -- | $24.83 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,296.12 | $1,989.67 | $4,402.04 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/19/2023 Thu | 642,885 | -- | -- | $24.84 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,297.45 | $1,990.47 | $4,403.81 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/20/2023 Fri | 1,279,550 | 3,783,189 | 2.85% | $24.83 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,296.12 | $1,989.67 | $4,402.04 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/23/2023 Mon | 815,865 | -- | -- | $24.84 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,297.45 | $1,990.47 | $4,403.81 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/24/2023 Tue | 926,290 | -- | -- | $24.83 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,296.12 | $1,989.67 | $4,402.04 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/25/2023 Wed | 566,000 | -- | -- | $24.85 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,298.78 | $1,991.27 | $4,405.59 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/26/2023 Thu | 735,578 | -- | -- | $24.87 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,301.43 | $1,992.88 | $4,409.13 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |

**Exhibit I**
**Market Data for KnowBe4, Inc. Class A and Class B Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] | [21] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Class A Shares | | | | | | | | | | | | Number of | | | | Short Interest as Percent of |
| | | | Weekly Volume / Class A Shares Outstanding = [3] / [6] | | Class A Shares Outstanding | | | Class A % Float | Class B Shares Outstanding | Total Market Capitalization (in $ mn) | | | Institutional Ownership (Class A) | Institutional shares as % of: | | Analysts in LSEG I/B/E/S Consensus | Bid-Ask Spread ($) | Bid-Ask Spread (%) | Short Interest | Class A Shares Outstanding |
| Date | Volume | Weekly Volume | | Price | | Insider Holdings | Class A Float | | | Class A Shares | Class A Float | Class A & B Shares | | Class A Shares Outstanding | Class A Float | | | | | |
| 1/27/2023 Fri | 565,017 | 3,608,750 | 2.72% | $24.86 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,300.10 | $1,992.08 | $4,407.36 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/30/2023 Mon | 2,418,431 | -- | -- | $24.89 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,304.09 | $1,994.48 | $4,412.68 | 71,130,186 | 53.58% | 88.77% | 11 | $0.01 | 0.04% | 4,842,159 | 3.65% |
| 1/31/2023 Tue | 9,081,974 | 11,500,405 | 8.66% | $24.89 | 132,747,542 | 52,615,772 | 80,131,770 | 60.4% | 44,539,649 | $3,304.09 | $1,994.48 | $4,412.68 | 71,130,186 | 53.58% | 88.77% | 10 | $0.01 | 0.04% | 4,388,987 | 3.31% |

**Notes:**

[1] Trading Date.

[2] US composite trading volume.  Source: Bloomberg.

[3] Volume over entire week of trading.  The weekly volume includes the volume for the partial week at the beginning of the Pre-Class Period (2 days) and the partial week at the end of the Class Period (2 days).  The weekly volume for the first week of the Class Period includes the volume from 2 days in the Pre-Class Period.

[4] Weekly Volume as % of Class A Shares Outstanding = [3] / [6].  See note [3] for weekly volume during partial weeks.

[5] US composite closing price.  Source: Bloomberg.

[6] Class A shares outstanding.  Source: SEC filings.

[7] Insider holdings of Class A shares.  The principal stockholders identified as of the date of KnowBe4's initial public offering and the executive officers and directors are considered insiders.  Source: SEC filings.

[8] Float = [6] - [7].

[9] Float as % of shares outstanding = [8] / [6].

[10] Class B shares outstanding.  Source: SEC filings.

[11] Market capitalization of Class A shares ($ million) = [5] x [6] / 1,000,000.

[12] Market capitalization of Class A float ($ million) = [5] x [8] / 1,000,000.

[13] Market capitalization of Class A and Class B shares ($ million) = [5] x ( [6] + [10] ) / 1,000,000.

[14] Institutional Ownership (Class A shares).  Source: S&P Capital IQ.

[15] Institutional Ownership (Class A shares) as % of Class A shares outstanding = [14] / [6].

[16] Institutional Ownership (Class A shares) as % of Class A float = [14] / [8].

[17] Number of analysts in LSEG I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.  What was previously known as Refinitiv I/B/E/S and Thomson Reuters I/B/E/S is now known as LSEG I/B/E/S.

[18] The bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote.  Source: Bloomberg.

[19] The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.

[20] Most recent level of short interest.  Source: Bloomberg.

[21] Short interest as % of shares outstanding = [20] / [6].

**Exhibit II**
**Broker Trades in KnowBe4 Inc. Class A Common Stock**

|  | April 2022 - September 2022 | October 2022 - December 2022 |
|---|---|---|
| Total reported volume: | 134,575,504 | 113,607,987 |
| Total broker volume: | 67,859,844 | 28,469,588 |
| Total broker volume / Total reported volume: | 50.43% | 25.06% |
| Number of brokers with volume > 1% of Reported Volume | 8 | 6 |

| Broker Name | April 2022 - September 2022 Broker Volume | Percent of Total Reported Volume | October 2022 - December 2022 Broker Volume | Percent of Total Reported Volume |
|---|---|---|---|---|
| [1] MORGAN STANLEY & CO., INCORPOR | 17,987,607 | 13.37% | 5,783,332 | 5.09% |
| [2] BARCLAYS CAPITAL INC. | 8,846,606 | 6.57% | 2,859,338 | 2.52% |
| [3] UBS SECURITIES LLC. | 7,466,725 | 5.55% | 2,723,069 | 2.40% |
| [4] CREDIT SUISSE FIRST BOSTON LLC | 6,024,646 | 4.48% | 1,023,360 | 0.90% |
| [5] GOLDMAN SACHS | 5,636,533 | 4.19% | 3,983,354 | 3.51% |
| [6] CITIGROUP GLOBAL MARKETS INC. | 3,512,199 | 2.61% | 1,164,390 | 1.02% |
| [7] Bofa Securities, Inc. | 3,320,339 | 2.47% | 459,234 | 0.40% |
| [8] Instinet | 2,261,250 | 1.68% | 2,772,259 | 2.44% |
| [9] TRADEBOT SYSTEMS, INC. | 1,055,720 | 0.78% | 920,123 | 0.81% |
| [10] DRW SECURITIES, L.L.C. | 1,054,745 | 0.78% | 51,278 | 0.05% |
| [11] ELECTRONIC TRANSACTION CLEARING, INC. | 1,046,300 | 0.78% | 495,851 | 0.44% |
| [12] Quantlab Brokerage, LLC | 1,030,035 | 0.77% | 275,120 | 0.24% |
| [13] VIRTU AMERICAS LLC | 996,665 | 0.74% | 628,835 | 0.55% |
| [14] JEFFERIES & COMPANY, INC. | 703,871 | 0.52% | 341,149 | 0.30% |
| [15] GLOBAL EXECUTION BROKERS, LP | 673,585 | 0.50% | 178,442 | 0.16% |
| [16] JUMP TRADING, LLC | 639,905 | 0.48% | 246,982 | 0.22% |
| [17] TRC MARKETS LLC | 629,443 | 0.47% | 44,896 | 0.04% |
| [18] INTERACTIVE BROKERS LLC | 603,031 | 0.45% | 640,135 | 0.56% |
| [19] CITADEL SECURITIES LLC | 537,888 | 0.40% | 463,848 | 0.41% |
| [20] Wells Fargo Securities, LLC | 354,542 | 0.26% | 178,634 | 0.16% |
| [21] CLEARPOOL EXECUTION SERVICES, LLC | 312,575 | 0.23% | 543,752 | 0.48% |
| [22] LIME BROKERAGE LLC | 297,102 | 0.22% | 162,697 | 0.14% |
| [23] Fox River Execution Tehnology, LLC | 184,722 | 0.14% | 1,891 | 0.00% |
| [24] GTS SECURITIES LLC | 170,971 | 0.13% | 397,306 | 0.35% |
| [25] CHARLES SCHWAB AND CO. INC. | 115,619 | 0.09% | 0 | 0.00% |
| [26] SANFORD C. BERNSTEIN AND CO. I | 67,314 | 0.05% | 182,571 | 0.16% |
| [27] NATIONAL FINANCIAL SERVICES LL | 64,835 | 0.05% | 26,223 | 0.02% |
| [28] STIFEL NICOLAUS | 63,994 | 0.05% | 4,973 | 0.00% |
| [29] WHITE BAY PT LLC | 62,869 | 0.05% | 298,402 | 0.26% |
| [30] Jane Street Capital, LLC | 61,820 | 0.05% | 22,704 | 0.02% |
| [31] SUNTRUST CAPITAL MARKETS, INC. | 60,130 | 0.04% | 0 | 0.00% |
| [32] FLOW TRADERS US LLC | 59,722 | 0.04% | 28,228 | 0.02% |
| [33] DAIWA SECURITIES AMERICA INC. | 50,902 | 0.04% | 38,810 | 0.03% |
| [34] STEPHENS INC. | 45,000 | 0.03% | 0 | 0.00% |
| [35] ALLEN & COMPANY INCORPORATED | 41,576 | 0.03% | 10,310 | 0.01% |
| [36] WOLVERINE EXECUTION SERVICES, LLC | 39,957 | 0.03% | 31,200 | 0.03% |
| [37] SPEEDROUTE LLC | 33,340 | 0.02% | 95,345 | 0.08% |
| [38] BTIG, LLC | 26,195 | 0.02% | 2,411 | 0.00% |
| [39] ROBERT W. BAIRD & CO. INCORPOR | 25,000 | 0.02% | 0 | 0.00% |
| [40] HSBC SECURITIES (USA) INC. | 22,966 | 0.02% | 2,104 | 0.00% |
| [41] Vision Financial Markets Llc | 20,977 | 0.02% | 1,361 | 0.00% |
| [42] OLD MISSION CAPITAL, LLC | 19,638 | 0.01% | 20,425 | 0.02% |
| [43] ELECTRONIC BROKERAGE SYSTEMS, LLC | 19,138 | 0.01% | 5,702 | 0.01% |
| [44] MKM PARTNERS | 17,869 | 0.01% | 0 | 0.00% |
| [45] CANACCORD GENUITY INC | 13,255 | 0.01% | 0 | 0.00% |
| [46] CUTTONE & CO., INC. | 9,486 | 0.01% | 837 | 0.00% |
| [47] E*TRADE CLEARING LLC | 8,936 | 0.01% | 3,210 | 0.00% |
| [48] O'CONNOR & COMPANY LLC | 8,298 | 0.01% | 8,414 | 0.01% |
| [49] BRUT, LLC | 7,793 | 0.01% | 2,469 | 0.00% |
| [50] LEK SECURITIES CORPORATION | 5,260 | 0.00% | 0 | 0.00% |
| [51] Quantex Clearing, LLC | 4,587 | 0.00% | 0 | 0.00% |
| [52] JONES AND ASSOCIATES INC. | 4,461 | 0.00% | 11,052 | 0.01% |

**Exhibit II**
**Broker Trades in KnowBe4 Inc. Class A Common Stock**

|  | April 2022 - September 2022 | October 2022 - December 2022 |
|---|---|---|
| Total reported volume: | 134,575,504 | 113,607,987 |
| Total broker volume: | 67,859,844 | 28,469,588 |
| Total broker volume / Total reported volume: | 50.43% | 25.06% |
| Number of brokers with volume > 1% of Reported Volume | 8 | 6 |

| | April 2022 - September 2022 | | October 2022 - December 2022 | |
|---|---|---|---|---|
| Broker Name | Broker Volume | Percent of Total Reported Volume | Broker Volume | Percent of Total Reported Volume |
| [53] SAGETRADER, LLC | 3,105 | 0.00% | 0 | 0.00% |
| [54] AMERITRADE, INC. | 2,337 | 0.00% | 212 | 0.00% |
| [55] LADENBURG, THALMANN & CO. INC. | 1,919 | 0.00% | 0 | 0.00% |
| [56] NEEDHAM AND CO. | 1,700 | 0.00% | 97,131 | 0.09% |
| [57] PICTET OVERSEAS INC. | 1,700 | 0.00% | 0 | 0.00% |
| [58] CODA MARKETS, INC | 1,559 | 0.00% | 186,284 | 0.16% |
| [59] ROBINHOOD FINANCIAL, LLC | 1,420 | 0.00% | 250 | 0.00% |
| [60] CUTLER GROUP, LP | 1,169 | 0.00% | 18,955 | 0.02% |
| [61] ITG INC. | 952 | 0.00% | 0 | 0.00% |
| [62] ROTH CAPITAL PARTNERS, LLC | 671 | 0.00% | 0 | 0.00% |
| [63] BATS TRADING, INC. | 423 | 0.00% | 1,863 | 0.00% |
| [64] PAULSON INVESTMENT CO. INC. | 400 | 0.00% | 0 | 0.00% |
| [65] BMO CAPITAL MARKETS | 167 | 0.00% | 0 | 0.00% |
| [66] XR Securities LLC | 41 | 0.00% | 0 | 0.00% |
| [67] LAMPOST CAPITAL LLC | 40 | 0.00% | 55 | 0.00% |
| [68] ACS EXECUTION SERVICES, LLC | 0 | 0.00% | 1,100 | 0.00% |
| [69] WILLIAM BLAIR & COMPANY L.L.C. | 0 | 0.00% | 11,011 | 0.01% |
| [70] Others | 1,514,299 | 1.13% | 1,016,701 | 0.89% |

**Notes:**

[1] Monthly data for April 2022 - December 2022 are considered. Monthly broker data for the shares is based on Bloomberg identifier "KNBE".

[2] The following brokers (with similar names) were combined into one broker based on having the same Central Registration Depository ("CRD") number (CRD number available at https://brokercheck.finra.org/): Baypoint Trading LLC and BTIG, LLC have been combined as BTIG, LLC; Citadel Derivatives Group Llc and CITADEL SECURITIES LLC have been combined as CITADEL SECURITIES LLC; GOLDMAN SACHS, GOLDMAN SACHS & CO. LLC and GOLDMAN, SACHS & CO. have been combined as GOLDMAN SACHS; INSTINET CORPORATION and INSTINET, LLC have been combined as Instinet; and Jump Trading and JUMP TRADING LLC have been combined as JUMP TRADING LLC; Virtu Americas and VIRTU AMERICAS LLC have been combined as VIRTU AMERICAS LLC; WOLVERINE EXECUTION SERVICES, and WOLVERINE EXECUTION SERVICES, LLC have been combined as WOLVERINE EXECUTION SERVICES, LLC. The "Others" represents the volume of trades from 12 broker codes for which Bloomberg is unable to provide a broker name.

**Source:**

Bloomberg.

**Exhibit III**

**Institutions that Held KnowBe4, Inc. Class A Common Stock at Some Point During the Pre-Class Period or Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | Acadian Asset Management LLC | 42 | CaixaBank Asset Management, SGIIC, S.A.U. |
| 2 | Accurate Wealth Management, LLC | 43 | California State Teachers' Retirement System |
| 3 | Advisory Services Network, LLC | 44 | CapFinancial Partners, LLC, Asset Management Arm |
| 4 | Alberta Investment Management Corporation | 45 | Capstone Investment Advisors, LLC |
| 5 | Algert Global LLC | 46 | Cat Rock Capital Management LP |
| 6 | AllianceBernstein L.P. | 47 | Cathay Securities Investment Trust Co., LTD |
| 7 | Allianz Asset Management GmbH | 48 | Centiva Capital, LP |
| 8 | Allianz Global Investors U.S. LLC | 49 | Central Asset Investments & Management Holdings (HK) Ltd |
| 9 | Allspring Global Investments, LLC | 50 | Charles Schwab Investment Management, Inc. |
| 10 | Alpine Associates Management Inc. | 51 | Chicago Capital Management, LLC |
| 11 | Alyeska Investment Group, L.P. | 52 | CI Global Asset Management |
| 12 | Amalgamated Bank's Trust & Investment Services Group | 53 | CIBC Asset Management Inc. |
| 13 | American Century Investment Management Inc | 54 | Citadel Advisors LLC |
| 14 | Ameritas Investment Partners, Inc. | 55 | Citigroup Inc.,Banking and Securities Investments |
| 15 | Amundi Asset Management SAS | 56 | City Holding Co., Asset Management Arm |
| 16 | Analytic Investors, LLC | 57 | City National Rochdale, LLC |
| 17 | AQR Capital Management, LLC | 58 | Columbia Management Investment Advisers, LLC |
| 18 | Arbor Point Advisors, LLC | 59 | Commonwealth Equity Services, LLC |
| 19 | Aristotle Capital Boston, LLC | 60 | Congress Asset Management Company, LLP |
| 20 | Arizona State Retirement System | 61 | Connacht Asset Management LP |
| 21 | ArrowMark Colorado Holdings, LLC | 62 | Covestor Ltd |
| 22 | Arrowstreet Capital, Limited Partnership | 63 | Crabel Capital Management, LLC |
| 23 | Ashford Capital Management Inc | 64 | Creative Planning, LLC |
| 24 | AssetMark, Inc. | 65 | Credit Suisse Asset Management (Switzerland) Ltd. |
| 25 | AXS Investments LLC | 66 | Credit Suisse, Investment Banking and Securities Investments |
| 26 | Balyasny Asset Management L.P. | 67 | Crossmark Global Investments, Inc. |
| 27 | Bank of America Corporation, Asset Management Arm | 68 | Crystalline Management, Inc. |
| 28 | Bantleon Bank AG, Asset Management Arm | 69 | Cutler Group LP, Asset Management Arm |
| 29 | Barclays PLC Private Banking & Investment Banking Investment | 70 | D. E. Shaw & Co., L.P. |
| 30 | Bayesian Capital Management, LP | 71 | Daiwa Asset Management Co., Ltd. |
| 31 | BCK Capital Management LP | 72 | Danske Bank A/S, Asset Management Arm |
| 32 | Bell Investment Advisors Inc | 73 | Danske Capital Denmark |
| 33 | Beryl Capital Management LLC | 74 | Dark Forest Capital Management LP |
| 34 | BetaShares Capital Limited | 75 | Davidson Kempner Capital Management LP |
| 35 | BIT Capital GmbH | 76 | Davy Global Fund Management Limited |
| 36 | BlackRock, Inc. (NYSE:BLK) | 77 | Decalia Asset Management SA |
| 37 | BNY Asset Management | 78 | Deka Investment GmbH |
| 38 | Bogart Wealth, LLC | 79 | Deutsche Asset & Wealth Management |
| 39 | Boothbay Fund Management, LLC | 80 | Diametric Capital, LP |
| 40 | Brighthouse Investment Advisers, LLC | 81 | Dimensional Fund Advisors LP |
| 41 | CaaS Capital Management LP | 82 | DLD Asset Management, LP |
| 83 | Driehaus Capital Management LLC | 124 | Gotham Asset Management, LLC |
| 84 | Dynamic Technology Lab Pte Ltd | 125 | GPS Wealth Strategies Group, LLC |
| 85 | Eaton Vance Management | 126 | Grandeur Peak Global Advisors, LLC |
| 86 | Edge Capital Group, LLC | 127 | Group One Trading LP, Asset Management Arm |
| 87 | EHP Funds Inc. | 128 | GSA Capital Partners LLP |
| 88 | Element Capital Management LLC | 129 | GWL Investment Management Ltd. |
| 89 | Ellevest, Inc. | 130 | Handelsbanken Asset Management |
| 90 | Empowered Funds, LLC | 131 | Harvest Management, L.L.C. |
| 91 | Engineers Gate Manager LP | 132 | Havens Advisors LLC |
| 92 | Ensign Peak Advisors, Inc. | 133 | HC Financial Advisors, Inc. |
| 93 | Envestnet Asset Management, Inc. | 134 | Headlands Technologies Llc, Asset Management Arm |
| 94 | Epsilon Mutual Fund Management (1991) Ltd. | 135 | Healthcare of Ontario Pension Plan Trust Fund |
| 95 | Ergoteles LLC | 136 | Hennessy Advisors, Inc. (NasdaqGM:HNNA) |
| 96 | ETF Managers Group LLC | 137 | Highland Capital Management, L.P. |
| 97 | Eventide Asset Management, LLC | 138 | HSBC Global Asset Management (UK) Limited |
| 98 | EverSource Wealth Advisors, LLC | 139 | Hudson Bay Capital Management LP |
| 99 | Evolve Funds Group Inc. | 140 | Hunting Hill Global Capital, LLC |
| 100 | ExodusPoint Capital Management, LP | 141 | I.B.I Mutual Funds Management (1978) Ltd. |
| 101 | Farther Finance Advisors, LLC | 142 | I.B.I. Investment House Ltd (TASE:IBI) |
| 102 | Fidelity International Ltd | 143 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg |
| 103 | First Horizon National Corp.,Asset Management Arm | 144 | IEQ Capital, LLC |
| 104 | First Trust Advisors LP | 145 | IFP Advisors, LLC |
| 105 | First Trust Capital Management L.P. | 146 | iM Global Partner Fund Management LLC |
| 106 | FMR LLC | 147 | Innovator Management LLC |
| 107 | FNY Investment Advisers, LLC | 148 | Invesco Capital Management LLC |
| 108 | Fora Capital, LLC | 149 | Invesco Ltd. (NYSE:IVZ) |
| 109 | Fort Washington Investment Advisors, Inc. | 150 | J.P. Morgan Private Wealth Advisors LLC |
| 110 | Franklin Resources, Inc. (NYSE:BEN) | 151 | Jackson National Asset Management, LLC |
| 111 | Freemont Capital Pte. Ltd. | 152 | Jacobs Levy Equity Management Inc |
| 112 | Fulcrum Asset Management LLP | 153 | Jane Street Group, LLC, Asset Management Arm |

**Exhibit III**

**Institutions that Held KnowBe4, Inc. Class A Common Stock at Some Point During the Pre-Class Period or Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 113 | Gabelli & Company Investment Advisers, Inc. | 154 | Janus Henderson Group plc (NYSE:JHG) |
| 114 | GAM Holding AG (SWX:GAM) | 155 | Jennison Associates LLC |
| 115 | GAMCO Investors, Inc. (OTCPK:GAMI) | 156 | JP Morgan Asset Management |
| 116 | General Atlantic Service Company, L.P. | 157 | JPMorgan Chase & Co, Brokerage and Securities Investments |
| 117 | Geode Capital Management, LLC | 158 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments |
| 118 | Glassman Wealth Services, LLC | 159 | Jump Trading, LLC, Asset Management Arm |
| 119 | GLG Partners LP | 160 | Jupiter Fund Management Plc (LSE:JUP) |
| 120 | GLG Partners, Inc. | 161 | Kellner Capital, LLC |
| 121 | Global X Management Company LLC | 162 | Keybank National Association, Asset Management Arm |
| 122 | GO ETF Solutions LLP | 163 | KLP Kapitalforvaltning AS |
| 123 | Good Hill Partners LP | 164 | Kryger Capital Limited |
| 165 | Kula Investments, LLC | 206 | Northern Trust Global Investments |
| 166 | Laffitte Capital Management | 207 | Occudo Quantitative Strategies LP |
| 167 | Lazard Asset Management LLC | 208 | Ohio Public Employees Retirement System |
| 168 | Leap Investments LP | 209 | Olympiad Research LP |
| 169 | Legal & General Investment Management Limited | 210 | OneAscent Financial Services LLC |
| 170 | Lion Global Investors Limited | 211 | O'Neil Global Advisors, Inc. |
| 171 | Lombard Odier Asset Management (USA) Corp | 212 | Optimize Investment Partners Sgfim SA |
| 172 | Los Angeles Capital Management LLC | 213 | O'Shaughnessy Asset Management, LLC |
| 173 | Lyxor International Asset Management SA | 214 | Osterweis Capital Management, Inc. |
| 174 | M&G Investment Management Limited | 215 | P. Schoenfeld Asset Management LP |
| 175 | M.C.M Alternative Investments Ltd. | 216 | PDT Partners, LLC |
| 176 | Mackenzie Financial Corporation | 217 | PenderFund Capital Management Ltd. |
| 177 | Magnetar Capital Partners, LP | 218 | Penn Mutual Asset Management, LLC |
| 178 | Man Investment Partners (US) LP | 219 | Penserra Capital Management LLC |
| 179 | Managed Account Advisors LLC | 220 | Pentwater Capital Management LP |
| 180 | Manulife Asset Management | 221 | PGIM, Inc. |
| 181 | Marlborough Investment Management Limited | 222 | Phillips Financial Management, LLC |
| 182 | Marshall Wace LLP | 223 | Pictet Asset Management Limited |
| 183 | Mercer Global Investments Europe Limited | 224 | Pier Capital, LLC |
| 184 | Merrill Lynch & Co. Inc., Banking Investments | 225 | Point72 Asset Management, L.P. |
| 185 | MetLife Investment Management, LLC | 226 | Polar Asset Management Partners Inc. |
| 186 | Millennium Management LLC | 227 | Prelude Capital Management, LLC |
| 187 | Mirador Capital Partners, LP | 228 | Principal Global Investors, LLC |
| 188 | Mirae Asset Global Investments Co., Ltd. | 229 | ProFund Advisors LLC |
| 189 | Monashee Investment Management, LLC | 230 | ProShare Advisors LLC |
| 190 | More Investment House Ltd. | 231 | PSI Advisors, LLC |
| 191 | More Mutual Funds Management (2013) Ltd. | 232 | PSquared Asset Management AG |
| 192 | Morgan Stanley Investment Management Inc. | 233 | Public Sector Pension Investment Board |
| 193 | Morgan Stanley, Investment Banking and Brokerage Investments | 234 | Quantbot Technologies, LP |
| 194 | Morningstar Investment Management LLC | 235 | Qube Research & Technologies Ltd |
| 195 | National Bank Investments Inc. | 236 | Quinn Opportunity Partners LLC |
| 196 | Nationwide Fund Advisors | 237 | Raleigh Capital Management, Inc. |
| 197 | Neo Ivy Capital Management LLC | 238 | RAM Active Investments S.A. |
| 198 | New York Life Investment Management LLC | 239 | Raymond James Financial Inc., Asset Management Arm |
| 199 | New York State Common Retirement Fund | 240 | RBC Global Asset Management Inc. |
| 200 | NISA Investment Advisors, LLC | 241 | Renaissance Technologies LLC |
| 201 | Nomura Holdings Inc, Securities & Investment Arm | 242 | Rhumbline Advisers Ltd Partnership |
| 202 | Nomura Investment Management Business Trust | 243 | Rockefeller & Co. LLC |
| 203 | Nordea Fund Management | 244 | Rothschild & Co Asset Management US Inc. |
| 204 | Nordea Investment Management, AB | 245 | Royal Bank of Canada, Banking & Securities Investments |
| 205 | Norges Bank Investment Management | 246 | S Squared Technology, LLC |
| 247 | Sagefield Capital | 286 | Trexquant Investment LP |
| 248 | Schonfeld Strategic Advisors LLC | 287 | Trium Capital Managers Ltd |
| 249 | Schroder Investment Management Limited | 288 | Tudor Investment Corporation |
| 250 | Schroder Investment Management North America Inc. | 289 | TwinBeech Capital LP |
| 251 | SEB Investment Management AB | 290 | Two Sigma Advisers, LP |
| 252 | Securities America Advisors, Inc. | 291 | Two Sigma Investments, LP |
| 253 | Security Investors, LLC | 292 | U.S. Bancorp Asset Management, Inc. |
| 254 | SEI Investments Company (NasdaqGS:SEIC) | 293 | UBS Asset Management AG |
| 255 | Shannon River Fund Management, LLC | 294 | Valori Asset Management SA |
| 256 | Shell Asset Management Company | 295 | Values First Advisors, Inc. |
| 257 | Silvant Capital Management LLC | 296 | Vanguard Personalized Indexing Management |
| 258 | Simplex Trading, LLC, Asset Management Arm | 297 | Varenne Capital Partners |
| 259 | Simplify Asset Management Inc. | 298 | Venture Visionary Partners LLC |
| 260 | Societe Generale, Securities Investments | 299 | Verition Fund Management LLC |
| 261 | Squarepoint OPS LLC | 300 | Versor Investments LP |
| 262 | State Board of Administration of Florida | 301 | Vestcor Inc. |
| 263 | State of Wisconsin Investment Board | 302 | Victory Capital Management Inc. |
| 264 | State Street Global Advisors, Inc. | 303 | Vision2020 Wealth Management Corp. |
| 265 | Steward Partners Investment Advisory, LLC | 304 | Voloridge Investment Management, LLC |

**Exhibit III**

**Institutions that Held KnowBe4, Inc. Class A Common Stock at Some Point During the Pre-Class Period or Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 266 | Stichting Pensioenfonds ABP | 305 | Voya Investment Management LLC |
| 267 | Storebrand Asset Management AS | 306 | Wakefield Asset Management, LLLP |
| 268 | Strategic Advisers LLC | 307 | Walleye Capital LLC |
| 269 | STRS Ohio | 308 | Water Island Capital, LLC |
| 270 | Summit Trail Advisors, LLC | 309 | Weiss Multi-Strategy Advisers LLC |
| 271 | SunAmerica Asset Management, LLC | 310 | Wellington Management Group LLP |
| 272 | Susquehanna Fundamental Investments, LLC | 311 | Wells Fargo & Company, Private Banking and Investment Banking Arm |
| 273 | Susquehanna International Group, LLP, Asset Management Arm | 312 | Wells Fargo & Company, Securities and Brokerage Investments |
| 274 | Swiss National Bank, Asset Management Arm | 313 | Wells Fargo Investment Institute, Inc. |
| 275 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) | 314 | Wespath Institutional Investments Llc |
| 276 | TCI Wealth Advisors, Inc., Asset Management Arm | 315 | Westchester Capital Management, LLC |
| 277 | Teacher Retirement System of Texas | 316 | Wilmington Trust Investment Advisors, Inc. |
| 278 | Teachers Insurance and Annuity Association-College Retirement Equities Fund | 317 | Wolverine Asset Management, LLC |
| 279 | Telemark Asset Management, LLC | 318 | Woodbury Financial Services, Inc, Securities Investments |
| 280 | The Huntington Trust Company, National Association | 319 | Wyoming State Treasurer |
| 281 | The Vanguard Group, Inc. | 320 | XTX Holdings Limited, Asset Management Arm |
| 282 | TIG Advisors, LLC | 321 | Yelin Lapidot Mutual Fund Management Ltd. (TASE:YELN.F5) |
| 283 | Tokio Marine Asset Management Co., Ltd. | 322 | Zacks Investment Management, Inc. |
| 284 | Toronto-Dominion Bank, Securities Investments | 323 | ZKB Asset Management |
| 285 | Tower Research Capital Europe Limited | 324 | Zurich Invest Bank AG, Asset Management Arm |

**Note:**

Institutions with positive holdings of KnowBe4, Inc. Class A common stock for the quarters during the Pre-Class Period (6/30/2022 and 9/30/2022) or Class Period (12/31/2022).

**Source:**

S&P Capital IQ.

**Exhibit IV**

**Class A Share Positions of Large Institutions as of 6/30/2022, 9/30/2022 and 12/31/2022**

| | | Pre-Class Period | | Class Period |
|---|---|---|---|---|
| No. | Institution | 6/30/2022 | 9/30/2022 | 12/31/2022 |
| 1 | Allianz Asset Management GmbH | 6,264,292 | 0 | 0 |
| 2 | Allianz Global Investors U.S. LLC | 4,928,025 | 0 | 0 |
| 3 | Alpine Associates Management Inc. | 0 | 0 | 1,840,000 |
| 4 | ArrowMark Colorado Holdings, LLC | 3,366,426 | 1,675,383 | 0 |
| 5 | Ashford Capital Management Inc | 1,206,310 | 1,035,280 | 0 |
| 6 | Balyasny Asset Management L.P. | 0 | 883,005 | 1,024,833 |
| 7 | BlackRock, Inc. (NYSE:BLK) | 4,862,497 | 4,932,572 | 5,534,884 |
| 8 | Cat Rock Capital Management LP | 0 | 1,215,742 | 0 |
| 9 | Davidson Kempner Capital Management LP | 0 | 835,949 | 0 |
| 10 | ETF Managers Group LLC | 804,273 | 395,799 | 438,696 |
| 11 | Eventide Asset Management, LLC | 4,212,483 | 3,267,317 | 0 |
| 12 | Fidelity International Ltd | 0 | 0 | 3,567,000 |
| 13 | First Trust Advisors LP | 2,471,230 | 2,396,187 | 3,236,769 |
| 14 | FMR LLC | 5,932,889 | 3,151,965 | 1,825 |
| 15 | Fort Washington Investment Advisors, Inc. | 740,101 | 688,810 | 0 |
| 16 | Geode Capital Management, LLC | 1,354,170 | 1,385,543 | 1,488,688 |
| 17 | GLG Partners LP | 0 | 0 | 999,791 |
| 18 | GLG Partners, Inc. | 0 | 0 | 1,179,823 |
| 19 | Highland Capital Management, L.P. | 0 | 0 | 4,103,034 |
| 20 | Invesco Ltd. (NYSE:IVZ) | 5,720,418 | 5,601,413 | 2,314,706 |
| 21 | Jennison Associates LLC | 2,089,372 | 2,836,534 | 1,794,807 |
| 22 | Millennium Management LLC | 453,548 | 81,416 | 111,634 |
| 23 | Northern Trust Global Investments | 683,809 | 686,176 | 711,299 |
| 24 | Pentwater Capital Management LP | 0 | 25,000 | 1,945,158 |
| 25 | Principal Global Investors, LLC | 2,490,757 | 2,658,189 | 2,263,283 |
| 26 | Renaissance Technologies LLC | 571,100 | 910,400 | 1,067,200 |
| 27 | Shannon River Fund Management, LLC | 668,286 | 0 | 0 |
| 28 | State Street Global Advisors, Inc. | 1,389,301 | 1,478,433 | 1,533,203 |
| 29 | STRS Ohio | 16,900 | 47,900 | 1,635,500 |
| 30 | Teachers Insurance and Annuity Association-College Retirement Equities Fund | 416,725 | 773,237 | 785,681 |
| 31 | The Vanguard Group, Inc. | 7,243,612 | 8,150,830 | 8,327,956 |
| 32 | UBS Asset Management AG | 52,091 | 138,500 | 1,289,140 |
| 33 | Voya Investment Management LLC | 34,487 | 5,065,088 | 4,841,768 |
| 34 | Water Island Capital, LLC | 0 | 0 | 954,644 |
| | **Positions of the 34 Institutions** | **57,973,102** | **50,316,668** | **52,991,322** |
| | **Class A Shares Outstanding** | **78,178,186** | **85,601,803** | **132,747,542** |
| | **34 Institutional Positions as a % of Shares Outstanding** | **74%** | **59%** | **40%** |
| | **Public Float** | **73,164,194** | **80,587,811** | **80,131,770** |
| | **34 Institutional Positions as a % of Public Float** | **79%** | **62%** | **66%** |
| | **Number of Institutions with Positive Positions** | **187** | **231** | **224** |

**Note:**

To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of 6/30/2022, 9/30/2022 or 12/31/2020.

**Source:**

S&P Capital IQ and SEC filings.

**Exhibit V**
**KnowBe4, Inc. Class A Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | | [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | t- | | | Abnormal Price |
| Date | Volume | Price | Return | Return | Return | Return# | Return# | statistic## | p-Value## | | Reaction# |
| 4/20/22 | 682,416 | $24.44 | 0.33% | -1.22% | -0.72% | -0.41% | 0.73% | 0.28 | 78.25% | | $0.18 |
| 4/21/22 | 996,856 | $23.34 | -4.50% | -2.07% | -2.91% | -3.94% | -0.56% | -0.21 | 83.36% | | -$0.14 |
| 4/22/22 | 496,126 | $23.33 | -0.04% | -2.55% | -2.13% | -2.20% | 2.16% | 0.81 | 41.74% | | $0.50 |
| 4/25/22 | 748,772 | $24.02 | 2.96% | 1.29% | 2.47% | 3.92% | -0.96% | -0.36 | 71.77% | | -$0.22 |
| 4/26/22 | 456,215 | $23.21 | -3.37% | -3.95% | -3.52% | -3.89% | 0.52% | 0.20 | 84.51% | | $0.12 |
| 4/27/22 | 409,214 | $23.37 | 0.69% | -0.01% | -1.43% | -2.50% | 3.19% | 1.20 | 23.21% | | $0.74 |
| 4/28/22 | 690,748 | $24.91 | 6.59% | 3.07% | 2.12% | 2.14% | 4.45% | 1.68 | 9.65% | | $1.04 |
| 4/29/22 | 993,343 | $23.80 | -4.46% | -4.17% | -3.73% | -4.13% | -0.33% | -0.12 | 90.22% | | -$0.08 |
| 5/2/22 | 892,798 | $23.21 | -2.48% | 1.63% | 1.51% | 1.92% | -4.40% | -1.66 | 10.06% | | -$1.05 |
| 5/3/22 | 537,343 | $22.70 | -2.20% | 0.22% | -1.05% | -1.95% | -0.25% | -0.09 | 92.54% | | -$0.06 |
| 5/4/22 | 992,365 | $22.34 | -1.59% | 3.20% | 0.80% | -0.40% | -1.19% | -0.45 | 65.58% | | -$0.27 |
| 5/5/22 | 711,605 | $21.28 | -4.74% | -4.98% | -5.17% | -6.30% | 1.55% | 0.58 | 56.02% | | $0.35 |
| 5/6/22 | 873,310 | $20.01 | -5.97% | -1.38% | -4.43% | -7.22% | 1.25% | 0.47 | 63.94% | | $0.27 |
| 5/9/22 | 1,376,450 | $17.51 | -12.49% | -4.29% | -6.30% | -8.84% | -3.66% | -1.38 | 17.11% | | -$0.73 |
| 5/10/22 | 3,225,669 | $15.76 | -9.99% | 0.99% | 1.19% | 1.73% | -11.73% | -4.39 | 0.00% | ** | -$2.05 |
| 5/11/22 | 2,088,688 | $16.10 | 2.16% | -3.18% | -2.70% | -2.85% | 5.01% | 1.88 | 6.20% | | $0.79 |
| 5/12/22 | 1,332,138 | $16.53 | 2.67% | 0.07% | 0.96% | 1.89% | 0.79% | 0.30 | 76.80% | | $0.13 |
| 5/13/22 | 1,063,109 | $16.59 | 0.36% | 3.82% | 4.27% | 5.64% | -5.28% | -1.99 | 4.92% | * | -$0.87 |
| 5/16/22 | 1,020,641 | $15.24 | -8.14% | -1.20% | -2.24% | -3.26% | -4.87% | -1.83 | 6.91% | | -$0.81 |
| 5/17/22 | 699,848 | $15.86 | 4.07% | 2.76% | 1.02% | 0.29% | 3.78% | 1.42 | 15.73% | | $0.58 |
| 5/18/22 | 520,161 | $14.77 | -6.87% | -4.70% | -3.83% | -3.99% | -2.89% | -1.09 | 27.93% | | -$0.46 |
| 5/19/22 | 1,107,410 | $15.08 | 2.10% | -0.25% | 0.06% | 0.42% | 1.68% | 0.63 | 52.81% | | $0.25 |
| 5/20/22 | 853,965 | $15.81 | 4.84% | -0.30% | 1.84% | 3.76% | 1.08% | 0.41 | 68.56% | | $0.16 |
| 5/23/22 | 759,011 | $15.70 | -0.70% | 1.59% | 2.38% | 3.56% | -4.26% | -1.60 | 11.17% | | -$0.67 |
| 5/24/22 | 678,682 | $15.13 | -3.63% | -2.35% | -2.37% | -2.76% | -0.87% | -0.33 | 74.36% | | -$0.14 |
| 5/25/22 | 665,998 | $15.92 | 5.22% | 1.51% | 1.84% | 2.60% | 2.62% | 0.99 | 32.55% | | $0.40 |
| 5/26/22 | 992,675 | $16.87 | 5.97% | 2.68% | 2.45% | 2.99% | 2.98% | 1.12 | 26.44% | | $0.47 |
| 5/27/22 | 810,155 | $18.15 | 7.59% | 3.33% | 3.10% | 3.79% | 3.79% | 1.43 | 15.58% | | $0.64 |
| 5/31/22 | 2,238,717 | $17.78 | -2.04% | -0.41% | -2.13% | -3.56% | 1.53% | 0.57 | 56.68% | | $0.28 |
| 6/1/22 | 1,205,111 | $17.25 | -2.98% | -0.71% | -0.22% | 0.19% | -3.17% | -1.19 | 23.54% | | -$0.56 |
| 6/2/22 | 745,643 | $19.00 | 10.14% | 2.70% | 3.05% | 4.09% | 6.06% | 2.28 | 2.44% | * | $1.05 |
| 6/3/22 | 1,226,012 | $18.79 | -1.11% | -2.47% | -1.42% | -0.92% | -0.19% | -0.07 | 94.39% | | -$0.04 |
| 6/6/22 | 2,080,835 | $18.18 | -3.25% | 0.41% | -0.06% | -0.23% | -3.02% | -1.14 | 25.84% | | -$0.57 |
| 6/7/22 | 1,240,534 | $18.30 | 0.66% | 0.95% | 1.40% | 2.15% | -1.49% | -0.56 | 57.55% | | -$0.27 |
| 6/8/22 | 1,845,240 | $19.09 | 4.32% | -0.73% | -0.58% | -0.47% | 4.78% | 1.80 | 7.44% | | $0.88 |
| 6/9/22 | 764,171 | $18.04 | -5.50% | -2.74% | -2.04% | -1.90% | -3.60% | -1.35 | 17.84% | | -$0.69 |
| 6/10/22 | 546,909 | $17.45 | -3.27% | -3.52% | -3.33% | -3.80% | 0.52% | 0.20 | 84.37% | | $0.09 |
| 6/13/22 | 911,383 | $16.09 | -7.79% | -4.68% | -4.80% | -5.80% | -1.99% | -0.75 | 45.45% | | -$0.35 |
| 6/14/22 | 796,595 | $16.06 | -0.19% | 0.19% | -0.35% | -0.64% | 0.45% | 0.17 | 86.52% | | $0.07 |
| 6/15/22 | 1,376,468 | $16.96 | 5.60% | 2.50% | 2.02% | 2.31% | 3.30% | 1.24 | 21.72% | | $0.53 |
| 6/16/22 | 1,397,473 | $16.24 | -4.25% | -4.08% | -3.76% | -4.25% | 0.01% | 0.00 | 99.83% | | $0.00 |
| 6/17/22 | 4,129,827 | $17.56 | 8.13% | 1.43% | 2.05% | 3.04% | 5.09% | 1.92 | 5.80% | | $0.83 |
| 6/21/22 | 1,768,262 | $17.56 | 0.00% | 2.52% | 2.39% | 2.98% | -2.98% | -1.12 | 26.47% | | -$0.52 |
| 6/22/22 | 1,406,498 | $17.44 | -0.68% | -0.15% | -0.29% | -0.30% | -0.38% | -0.14 | 88.63% | | -$0.07 |
| 6/23/22 | 761,870 | $18.27 | 4.76% | 1.62% | 2.90% | 4.51% | 0.25% | 0.09 | 92.50% | | $0.04 |
| 6/24/22 | 9,317,922 | $17.48 | -4.32% | 3.34% | 3.88% | 5.23% | -9.55% | -3.60 | 0.05% | ** | -$1.75 |
| 6/27/22 | 1,236,982 | $17.84 | 2.06% | -0.72% | -1.29% | -1.79% | 3.85% | 1.45 | 14.95% | | $0.67 |
| 6/28/22 | 865,941 | $17.32 | -2.91% | -2.98% | -2.92% | -3.39% | 0.47% | 0.18 | 85.90% | | $0.08 |
| 6/29/22 | 971,130 | $16.69 | -3.64% | -0.02% | -0.09% | -0.01% | -3.63% | -1.37 | 17.48% | | -$0.63 |
| 6/30/22 | 946,247 | $15.62 | -6.41% | -1.33% | -1.74% | -2.24% | -4.17% | -1.57 | 11.95% | | -$0.70 |

**Exhibit V**
**KnowBe4, Inc. Class A Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | | [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | | Abnormal Price Reaction# |
| 7/1/22 | 696,687 | $16.28 | 4.23% | 0.90% | 2.21% | 3.68% | 0.55% | 0.21 | 83.63% | | $0.09 |
| 7/5/22 | 953,173 | $16.43 | 0.92% | 1.76% | 2.22% | 3.14% | -2.22% | -0.84 | 40.47% | | -$0.36 |
| 7/6/22 | 869,556 | $16.40 | -0.18% | 0.35% | 0.38% | 0.63% | -0.81% | -0.31 | 75.97% | | -$0.13 |
| 7/7/22 | 1,778,056 | $17.32 | 5.61% | 2.29% | 2.18% | 2.75% | 2.86% | 1.08 | 28.36% | | $0.47 |
| 7/8/22 | 607,782 | $17.23 | -0.52% | 0.12% | 0.13% | 0.30% | -0.82% | -0.31 | 75.87% | | -$0.14 |
| 7/11/22 | 571,375 | $16.89 | -1.97% | -2.26% | -1.67% | -1.52% | -0.46% | -0.17 | 86.40% | | -$0.08 |
| 7/12/22 | 634,715 | $16.19 | -4.14% | -0.95% | -3.82% | -6.35% | 2.21% | 0.83 | 40.73% | | $0.37 |
| 7/13/22 | 525,317 | $16.35 | 0.99% | -0.15% | -0.37% | -0.46% | 1.45% | 0.54 | 58.74% | | $0.23 |
| 7/14/22 | 520,057 | $15.85 | -3.06% | 0.03% | -1.46% | -2.59% | -0.47% | -0.18 | 86.12% | | -$0.08 |
| 7/15/22 | 419,829 | $16.41 | 3.53% | 1.79% | 2.12% | 2.94% | 0.59% | 0.22 | 82.37% | | $0.09 |
| 7/18/22 | 407,004 | $16.40 | -0.06% | -0.81% | 0.26% | 1.15% | -1.21% | -0.45 | 65.04% | | -$0.20 |
| 7/19/22 | 330,424 | $16.81 | 2.50% | 3.11% | 2.35% | 2.53% | -0.03% | -0.01 | 99.21% | | $0.00 |
| 7/20/22 | 549,712 | $17.67 | 5.12% | 1.58% | 2.02% | 2.89% | 2.22% | 0.84 | 40.46% | | $0.37 |
| 7/21/22 | 379,684 | $18.06 | 2.21% | 1.36% | 1.81% | 2.65% | -0.44% | -0.17 | 86.82% | | -$0.08 |
| 7/22/22 | 554,497 | $17.23 | -4.60% | -1.87% | -1.66% | -1.76% | -2.84% | -1.07 | 28.76% | | -$0.51 |
| 7/25/22 | 568,781 | $16.50 | -4.24% | -0.43% | -1.32% | -2.03% | -2.21% | -0.83 | 40.71% | | -$0.38 |
| 7/26/22 | 861,048 | $14.50 | -12.12% | -1.87% | -4.03% | -6.16% | -5.96% | -2.24 | 2.67% | * | -$0.98 |
| 7/27/22 | 848,879 | $14.72 | 1.52% | 4.06% | 1.52% | 0.37% | 1.14% | 0.43 | 66.76% | | $0.17 |
| 7/28/22 | 565,083 | $14.48 | -1.63% | 1.09% | 1.58% | 2.39% | -4.02% | -1.51 | 13.28% | | -$0.59 |
| 7/29/22 | 559,590 | $14.29 | -1.31% | 1.88% | 0.70% | 0.24% | -1.56% | -0.59 | 55.90% | | -$0.23 |
| 8/1/22 | 2,637,005 | $14.42 | 0.91% | -0.18% | 0.25% | 0.72% | 0.19% | 0.07 | 94.29% | | $0.03 |
| 8/2/22 | 2,064,901 | $14.99 | 3.95% | -0.16% | 0.80% | 1.73% | 2.22% | 0.84 | 40.40% | | $0.32 |
| 8/3/22 | 1,816,493 | $16.24 | 8.34% | 2.59% | 4.21% | 6.32% | 2.02% | 0.76 | 44.78% | | $0.30 |
| 8/4/22 | 1,590,813 | $17.28 | 6.40% | 0.42% | -1.48% | -2.88% | 9.28% | 3.43 | 0.08% | ** | $1.51 |
| 8/5/22 | 932,862 | $18.20 | 5.32% | -0.48% | 1.65% | 3.52% | 1.80% | 0.68 | 49.91% | | $0.31 |
| 8/8/22 | 947,941 | $18.76 | 3.08% | -0.10% | 0.24% | 0.66% | 2.42% | 0.91 | 36.45% | | $0.44 |
| 8/9/22 | 521,753 | $18.41 | -1.87% | -1.19% | -0.91% | -0.79% | -1.08% | -0.41 | 68.49% | | -$0.20 |
| 8/10/22 | 588,303 | $19.46 | 5.70% | 2.89% | 3.96% | 5.66% | 0.04% | 0.01 | 98.83% | | $0.01 |
| 8/11/22 | 565,151 | $19.47 | 0.05% | -0.57% | -1.31% | -1.93% | 1.99% | 0.75 | 45.62% | | $0.39 |
| 8/12/22 | 451,494 | $20.21 | 3.80% | 2.10% | 1.65% | 1.87% | 1.93% | 0.73 | 46.96% | | $0.38 |
| 8/15/22 | 471,040 | $20.67 | 2.28% | 0.62% | 0.80% | 1.24% | 1.04% | 0.39 | 69.68% | | $0.21 |
| 8/16/22 | 352,183 | $20.80 | 0.63% | -0.19% | 0.08% | 0.42% | 0.21% | 0.08 | 93.79% | | $0.04 |
| 8/17/22 | 434,999 | $20.18 | -2.98% | -1.23% | -1.65% | -2.14% | -0.84% | -0.32 | 75.33% | | -$0.17 |
| 8/18/22 | 279,281 | $20.28 | 0.50% | 0.22% | 0.63% | 1.17% | -0.68% | -0.25 | 79.93% | | -$0.14 |
| 8/19/22 | 302,097 | $19.60 | -3.35% | -2.01% | -2.26% | -2.78% | -0.58% | -0.22 | 82.87% | | -$0.12 |
| 8/22/22 | 408,801 | $18.96 | -3.27% | -2.55% | -2.06% | -2.06% | -1.20% | -0.45 | 65.14% | | -$0.24 |
| 8/23/22 | 279,130 | $19.30 | 1.79% | 0.00% | 1.15% | 2.29% | -0.50% | -0.19 | 85.22% | | -$0.09 |
| 8/24/22 | 302,344 | $19.67 | 1.92% | 0.41% | 0.39% | 0.60% | 1.32% | 0.50 | 62.09% | | $0.25 |
| 8/25/22 | 291,175 | $19.91 | 1.22% | 1.67% | 1.06% | 1.05% | 0.17% | 0.06 | 94.91% | | $0.03 |
| 8/26/22 | 434,680 | $19.62 | -1.46% | -3.94% | -2.83% | -2.62% | 1.16% | 0.44 | 66.27% | | $0.23 |
| 8/29/22 | 560,707 | $19.47 | -0.76% | -1.02% | -1.17% | -1.38% | 0.62% | 0.23 | 81.70% | | $0.12 |
| 8/30/22 | 527,961 | $19.52 | 0.26% | -1.12% | -0.07% | 0.72% | -0.47% | -0.18 | 86.04% | | -$0.09 |
| 8/31/22 | 710,207 | $19.22 | -1.54% | -0.56% | -1.17% | -1.67% | 0.13% | 0.05 | 95.97% | | $0.03 |
| 9/1/22 | 756,926 | $17.37 | -9.63% | -0.25% | -3.82% | -6.79% | -2.83% | -1.07 | 28.87% | | -$0.54 |
| 9/2/22 | 515,115 | $18.23 | 4.95% | -1.31% | -0.41% | 0.22% | 4.73% | 1.78 | 7.73% | | $0.82 |
| 9/6/22 | 818,182 | $17.89 | -1.87% | -0.74% | -0.57% | -0.45% | -1.42% | -0.53 | 59.52% | | -$0.26 |
| 9/7/22 | 504,528 | $18.40 | 2.85% | 2.14% | 1.58% | 1.71% | 1.14% | 0.43 | 66.79% | | $0.20 |
| 9/8/22 | 500,754 | $19.30 | 4.89% | 0.60% | 1.27% | 2.11% | 2.78% | 1.05 | 29.78% | | $0.51 |
| 9/9/22 | 603,483 | $19.68 | 1.97% | 2.11% | 4.05% | 6.33% | -4.36% | -1.64 | 10.31% | | -$0.84 |
| 9/12/22 | 820,262 | $19.41 | -1.37% | 1.27% | 1.63% | 2.37% | -3.74% | -1.41 | 16.15% | | -$0.74 |

**Exhibit V**
**KnowBe4, Inc. Class A Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return[#] | Abnormal Return[#] | t-statistic[##] | p-Value[##] | Abnormal Price Reaction[#] |
| 9/13/22 | 484,738 | $19.10 | -1.60% | -5.16% | -4.09% | -4.18% | 2.59% | 0.97 | 33.22% | $0.50 |
| 9/14/22 | 683,740 | $19.29 | 0.99% | 0.75% | -0.30% | -0.89% | 1.89% | 0.71 | 47.91% | $0.36 |
| 9/15/22 | 859,404 | $18.44 | -4.41% | -1.42% | -1.51% | -1.76% | -2.65% | -1.00 | 32.10% | -$0.51 |
| 9/16/22 | 2,443,559 | $17.30 | -6.18% | -0.90% | -2.54% | -4.00% | -2.18% | -0.82 | 41.30% | -$0.40 |
| 9/19/22 | 9,458,049 | $22.17 | 28.15% | 0.76% | 1.35% | 2.17% | 25.98% | 9.71 | 0.00% ** | $4.49 |
| 9/20/22 | 2,947,937 | $22.00 | -0.77% | -0.95% | -1.09% | -1.27% | 0.50% | 0.19 | 84.98% | $0.11 |
| 9/21/22 | 3,102,633 | $21.86 | -0.64% | -1.78% | -1.13% | -0.83% | 0.19% | 0.07 | 94.21% | $0.04 |
| 9/22/22 | 1,189,409 | $21.97 | 0.50% | -1.37% | -2.61% | -3.83% | 4.33% | 1.63 | 10.55% | $0.95 |
| 9/23/22 | 1,140,653 | $21.44 | -2.41% | -1.80% | -1.76% | -1.98% | -0.43% | -0.16 | 87.04% | -$0.10 |
| 9/26/22 | 773,033 | $21.13 | -1.45% | -0.60% | -0.44% | -0.30% | -1.14% | -0.43 | 66.78% | -$0.25 |
| 9/27/22 | 891,817 | $21.17 | 0.19% | 0.25% | 0.73% | 1.35% | -1.16% | -0.44 | 66.41% | -$0.24 |
| 9/28/22 | 1,892,592 | $20.86 | -1.46% | 2.05% | 1.59% | 1.79% | -3.25% | -1.22 | 22.37% | -$0.69 |
| 9/29/22 | 1,092,527 | $20.86 | 0.00% | -2.83% | -1.39% | -0.64% | 0.64% | 0.24 | 80.93% | $0.13 |
| 9/30/22 | 759,721 | $20.81 | -0.24% | -1.51% | -0.61% | -0.02% | -0.22% | -0.08 | 93.55% | -$0.04 |
| 10/3/22 | 1,355,335 | $21.60 | 3.80% | 2.27% | 2.33% | 3.03% | 0.77% | 0.29 | 77.36% | $0.16 |
| 10/4/22 | 1,248,350 | $21.89 | 1.34% | 3.35% | 3.34% | 4.22% | -2.88% | -1.09 | 28.02% | -$0.62 |
| 10/5/22 | 762,785 | $22.26 | 1.69% | -0.25% | 0.23% | 0.73% | 0.96% | 0.36 | 71.78% | $0.21 |
| 10/6/22 | 2,119,854 | $22.83 | 2.56% | -0.67% | -0.46% | -0.28% | 2.84% | 1.07 | 28.64% | $0.63 |
| 10/7/22 | 1,029,537 | $22.23 | -2.63% | -3.80% | -3.58% | -4.09% | 1.46% | 0.55 | 58.40% | $0.33 |
| 10/10/22 | 610,449 | $21.90 | -1.48% | -1.04% | -3.01% | -4.79% | 3.30% | 1.24 | 21.60% | $0.73 |
| 10/11/22 | 904,581 | $21.59 | -1.42% | -1.10% | -1.61% | -2.15% | 0.73% | 0.28 | 78.37% | $0.16 |
| 10/12/22 | 26,035,158 | $24.33 | 12.69% | -0.09% | -0.62% | -0.95% | 13.64% | 5.11 | 0.00% ** | $2.94 |
| 10/13/22 | 5,647,390 | $24.38 | 0.21% | 2.23% | 1.06% | 0.00% | 0.21% | ## | ## | $0.05 |
| 10/14/22 | 3,958,898 | $24.37 | -0.04% | -3.08% | -1.90% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 10/17/22 | 2,186,936 | $24.49 | 0.49% | 3.43% | 3.81% | 0.00% | 0.49% | ## | ## | $0.12 |
| 10/18/22 | 1,547,534 | $24.38 | -0.45% | 0.90% | 2.29% | 0.00% | -0.45% | ## | ## | -$0.11 |
| 10/19/22 | 1,286,647 | $24.48 | 0.41% | -0.85% | -1.26% | 0.00% | 0.41% | ## | ## | $0.10 |
| 10/20/22 | 1,388,553 | $24.46 | -0.08% | -0.61% | 0.68% | 0.00% | -0.08% | ## | ## | -$0.02 |
| 10/21/22 | 1,289,816 | $24.50 | 0.16% | 2.31% | 1.48% | 0.00% | 0.16% | ## | ## | $0.04 |
| 10/24/22 | 1,159,293 | $24.49 | -0.04% | 0.86% | 0.35% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 10/25/22 | 1,749,048 | $24.52 | 0.12% | 2.25% | 2.77% | 0.00% | 0.12% | ## | ## | $0.03 |
| 10/26/22 | 1,496,635 | $24.58 | 0.24% | -2.04% | -0.04% | 0.00% | 0.24% | ## | ## | $0.06 |
| 10/27/22 | 2,489,616 | $24.52 | -0.24% | -1.62% | 0.85% | 0.00% | -0.24% | ## | ## | -$0.06 |
| 10/28/22 | 2,518,961 | $24.67 | 0.61% | 2.88% | 1.60% | 0.00% | 0.61% | ## | ## | $0.15 |
| 10/31/22 | 2,251,194 | $24.58 | -0.36% | -1.03% | -0.25% | 0.00% | -0.36% | ## | ## | -$0.09 |
| 11/1/22 | 1,431,093 | $24.66 | 0.33% | -0.89% | -1.23% | 0.00% | 0.33% | ## | ## | $0.08 |
| 11/2/22 | 1,060,256 | $24.58 | -0.32% | -3.36% | -3.58% | 0.00% | -0.32% | ## | ## | -$0.08 |
| 11/3/22 | 2,647,496 | $24.68 | 0.41% | -1.73% | -3.05% | 0.00% | 0.41% | ## | ## | $0.10 |
| 11/4/22 | 4,399,893 | $24.56 | -0.49% | 1.31% | -1.89% | 0.00% | -0.49% | ## | ## | -$0.12 |
| 11/7/22 | 858,879 | $24.59 | 0.12% | 0.85% | 0.22% | 0.00% | 0.12% | ## | ## | $0.03 |
| 11/8/22 | 745,627 | $24.58 | -0.04% | 0.49% | 2.08% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 11/9/22 | 471,039 | $24.61 | 0.12% | -2.47% | -1.88% | 0.00% | 0.12% | ## | ## | $0.03 |
| 11/10/22 | 1,419,566 | $24.61 | 0.00% | 7.35% | 5.75% | 0.00% | 0.00% | ## | ## | $0.00 |
| 11/11/22 | 677,653 | $24.59 | -0.08% | 1.88% | 1.87% | 0.00% | -0.08% | ## | ## | -$0.02 |
| 11/14/22 | 1,842,487 | $24.58 | -0.04% | -1.11% | -1.16% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 11/15/22 | 673,196 | $24.60 | 0.08% | 1.45% | 1.80% | 0.00% | 0.08% | ## | ## | $0.02 |
| 11/16/22 | 897,209 | $24.58 | -0.08% | -1.50% | -1.70% | 0.00% | -0.08% | ## | ## | -$0.02 |
| 11/17/22 | 1,287,859 | $24.58 | 0.00% | -0.34% | -1.11% | 0.00% | 0.00% | ## | ## | $0.00 |
| 11/18/22 | 2,071,282 | $24.68 | 0.41% | 0.01% | 0.91% | 0.00% | 0.41% | ## | ## | $0.10 |
| 11/21/22 | 396,583 | $24.68 | 0.00% | -1.09% | -0.20% | 0.00% | 0.00% | ## | ## | $0.00 |

**Exhibit V**
**KnowBe4, Inc. Class A Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal |
| | | | | Market | Industry | Predicted | Abnormal | t- | | Price |
| Date | Volume | Price | Return | Return | Return | Return[#] | Return[#] | statistic[##] | p-Value[##] | Reaction[#] |
| 11/22/22 | 1,250,602 | $24.68 | 0.00% | 1.36% | 0.68% | 0.00% | 0.00% | ## | ## | $0.00 |
| 11/23/22 | 533,154 | $24.69 | 0.04% | 1.00% | 0.95% | 0.00% | 0.04% | ## | ## | $0.01 |
| 11/25/22 | 423,354 | $24.71 | 0.08% | -0.52% | 0.31% | 0.00% | 0.08% | ## | ## | $0.02 |
| 11/28/22 | 812,826 | $24.69 | -0.08% | -1.57% | -1.02% | 0.00% | -0.08% | ## | ## | -$0.02 |
| 11/29/22 | 989,021 | $24.68 | -0.04% | -0.59% | -0.60% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 11/30/22 | 3,648,394 | $24.69 | 0.04% | 4.42% | 0.97% | 0.00% | 0.04% | ## | ## | $0.01 |
| 12/1/22 | 2,737,004 | $24.62 | -0.28% | 0.14% | 3.05% | 0.00% | -0.28% | ## | ## | -$0.07 |
| 12/2/22 | 1,336,273 | $24.64 | 0.08% | -0.18% | -1.66% | 0.00% | 0.08% | ## | ## | $0.02 |
| 12/5/22 | 800,219 | $24.65 | 0.04% | -1.93% | -2.04% | 0.00% | 0.04% | ## | ## | $0.01 |
| 12/6/22 | 859,960 | $24.64 | -0.04% | -2.00% | -1.30% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 12/7/22 | 519,294 | $24.66 | 0.08% | -0.51% | -0.76% | 0.00% | 0.08% | ## | ## | $0.02 |
| 12/8/22 | 564,876 | $24.67 | 0.04% | 1.13% | 1.71% | 0.00% | 0.04% | ## | ## | $0.01 |
| 12/9/22 | 1,852,746 | $24.77 | 0.41% | -0.70% | -0.70% | 0.00% | 0.41% | ## | ## | $0.10 |
| 12/12/22 | 1,013,395 | $24.75 | -0.08% | 1.26% | 1.82% | 0.00% | -0.08% | ## | ## | -$0.02 |
| 12/13/22 | 1,025,246 | $24.78 | 0.12% | 1.02% | 0.84% | 0.00% | 0.12% | ## | ## | $0.03 |
| 12/14/22 | 620,017 | $24.75 | -0.12% | -0.75% | -0.10% | 0.00% | -0.12% | ## | ## | -$0.03 |
| 12/15/22 | 1,207,658 | $24.72 | -0.12% | -3.22% | -3.20% | 0.00% | -0.12% | ## | ## | -$0.03 |
| 12/16/22 | 3,959,007 | $24.79 | 0.28% | -0.97% | -0.89% | 0.00% | 0.28% | ## | ## | $0.07 |
| 12/19/22 | 703,565 | $24.75 | -0.16% | -1.48% | -1.73% | 0.00% | -0.16% | ## | ## | -$0.04 |
| 12/20/22 | 608,370 | $24.75 | 0.00% | 0.01% | 0.60% | 0.00% | 0.00% | ## | ## | $0.00 |
| 12/21/22 | 553,786 | $24.76 | 0.04% | 1.54% | 0.37% | 0.00% | 0.04% | ## | ## | $0.01 |
| 12/22/22 | 519,508 | $24.75 | -0.04% | -2.18% | -1.22% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 12/23/22 | 533,378 | $24.79 | 0.16% | 0.21% | -0.52% | 0.00% | 0.16% | ## | ## | $0.04 |
| 12/27/22 | 659,336 | $24.78 | -0.04% | -1.37% | -0.52% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 12/28/22 | 596,887 | $24.77 | -0.04% | -1.35% | -0.88% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 12/29/22 | 778,352 | $24.77 | 0.00% | 2.60% | 2.63% | 0.00% | 0.00% | ## | ## | $0.00 |
| 12/30/22 | 585,071 | $24.78 | 0.04% | -0.11% | 0.01% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/3/23 | 548,095 | $24.78 | 0.00% | -0.75% | -0.26% | 0.00% | 0.00% | ## | ## | $0.00 |
| 1/4/23 | 721,372 | $24.77 | -0.04% | 0.70% | 0.23% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 1/5/23 | 1,397,285 | $24.80 | 0.12% | -1.46% | -3.40% | 0.00% | 0.12% | ## | ## | $0.03 |
| 1/6/23 | 675,684 | $24.81 | 0.04% | 2.56% | 1.34% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/9/23 | 1,058,137 | $24.75 | -0.24% | 0.63% | 0.55% | 0.00% | -0.24% | ## | ## | -$0.06 |
| 1/10/23 | 1,082,122 | $24.84 | 0.36% | 1.01% | 0.05% | 0.00% | 0.36% | ## | ## | $0.09 |
| 1/11/23 | 737,366 | $24.81 | -0.12% | 1.76% | 0.67% | 0.00% | -0.12% | ## | ## | -$0.03 |
| 1/12/23 | 780,013 | $24.82 | 0.04% | 0.64% | -0.12% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/13/23 | 993,360 | $24.83 | 0.04% | 0.71% | 0.71% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/17/23 | 996,333 | $24.84 | 0.04% | 0.14% | 1.28% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/18/23 | 864,421 | $24.83 | -0.04% | -1.24% | -1.41% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 1/19/23 | 642,885 | $24.84 | 0.04% | -0.96% | -0.88% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/20/23 | 1,279,550 | $24.83 | -0.04% | 2.66% | 2.20% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 1/23/23 | 815,865 | $24.84 | 0.04% | 2.01% | 1.74% | 0.00% | 0.04% | ## | ## | $0.01 |
| 1/24/23 | 926,290 | $24.83 | -0.04% | -0.26% | -0.30% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 1/25/23 | 566,000 | $24.85 | 0.08% | -0.18% | -0.01% | 0.00% | 0.08% | ## | ## | $0.02 |
| 1/26/23 | 735,578 | $24.87 | 0.08% | 1.76% | 2.14% | 0.00% | 0.08% | ## | ## | $0.02 |
| 1/27/23 | 565,017 | $24.86 | -0.04% | 0.95% | -0.13% | 0.00% | -0.04% | ## | ## | -$0.01 |
| 1/30/23 | 2,418,431 | $24.89 | 0.12% | -1.95% | -1.40% | 0.00% | 0.12% | ## | ## | $0.03 |
| 1/31/23 | 9,081,974 | $24.89 | 0.00% | 1.67% | 1.50% | 0.00% | 0.00% | ## | ## | $0.00 |

**Exhibit V**

**KnowBe4, Inc. Class A Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return[#] | Abnormal Return[#] | t-statistic[##] | p-Value[##] | Abnormal Price Reaction[#] |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] ={[3] / [3] on previous trading day} - 1.

[5] Daily return for the Nasdaq Composite Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the Nasdaq CTA Cybersecurity Total Return Index.  Source:

[7] Equals return predicted by market model described in Appendix D.

[8] = [4] - [7].  For the 4 dummy dates (May 10, 2022; August 4, 2022; September 19, 2022; and October 12, 2022), equals the coefficient from the market model regression.

[9] = [8] / standard error of market model described in Appendix D.  For the 4 dummy dates (May 10, 2022; August 4, 2022; September 19, 2022; and October 12, 2022), equals the t-statistic from the market model regression.

[10] Two-tailed p-value associated with the t-statistic in [9].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.  For the 4 dummy dates (May 10, 2022; August 4, 2022; September 19, 2022; and October 12, 2022), equals the p-Value from the market model regression.

[11] = [8] x previous [3].

# Indicates that after the October 12, 2022 Announcement Date, zero, raw returns, and actual price changes are reported (in place of the predicted returns, abnormal returns, and abnormal price changes).

## Indicates that after the October 12, 2022 Announcement Date, the measure is not calculated.

**Exhibit VI**
**Regression Results of Absolute Value of Returns on Trading Volume**

| Date Range | Variable | Coefficient | t-statistic | p-Value | Observations | R-Squared |
|---|---|---|---|---|---|---|
| **Pre-Class Period:** | | | | | | |
| April 21, 2022 - October 11, 2022 | Return | 0.020 | 4.31 | 0.00% | 120 | 13.60% |
| April 21, 2022 - October 11, 2022 | Excess Return | 0.024 | 6.64 | 0.00% | 120 | 27.19% |
| **Class Period:** | | | | | | |
| October 12, 2022 - January 31, 2023 | Return | 0.010 | 5.33 | 0.00% | 76 | 27.75% |

**Note:**

Absolute value of daily returns or excess returns are regressed on natural log of daily volume.  See Exhibit 5 for daily returns, excess returns and volume data.

**Exhibit VII**
**News Days (Pre-Class Period)**

| | [1] | [2] |
|---|---|---|
| | **Date** | **Press Release** |
| | 5/10/2022 | X |
| | 8/4/2022 | X |
| | 9/19/2022 | X |

**Notes:**

[1] Dates categorized as news days. The following trading day is used as a news day if the news is released after 4 p.m. of a trading day or on a non-trading day.

[2]  News days defined as days associated with KnowBe4 issued press release, excluding those that simply pre-announce the date on which KnowBe4 would report earnings results.  I searched Factiva for keyword of "Investor Relations" with company of "Knowbe4 Inc", subject of "Press Releases" in "English" language articles for the period from April 21, 2022 to October 11, 2022.

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.

1018 Bucida Road
Delray Beach, FL 33483
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
President (2013 - present)
Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters

MDA FINANCIAL, INC.
President (1981 - present)

## EDUCATION

Ph.D.    Department of Economics, the University of Chicago, 1984
(Doctoral Exams in Industrial Organization and Regulation; Public Finance)

M.A.    Department of Economics, the University of Chicago, 1982

B.A.    The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
    Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
    Independent Contractor (2015 - 2022)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
    Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
    Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
    Academic Affiliate (2012 - 2013)
    Principal/Director (2008 - 2012)
    Vice President (2004 - 2007)
DARMA, LLC
    President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
    Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
    Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
    President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
    Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
    President (1989 - 1992)
LEXECON INC.
    Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
    Graduate School of Business (now the Chicago Booth School of Business)
    John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
    Ross School of Business) and Department of Economics
    Assistant Professor (1984 - 1988)
    Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
    Education, Washington, D.C.
    Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
    Instructor for Economic Analysis (1981)
    Research Assistant for A. C. Harberger (1982)
    Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
    Research Assistant (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013. http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.

## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

**EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS**

In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (9/22/2020); Deposition (11/19/2020); Damages Report (11/10/2021); Deposition (3/18/2022 Supplemental Damages Report (12/31/2022); Deposition (1/9/2023); Court Testimony (1/31/2023 and 2/1/2023).

In Re Alta Mesa Resources, Inc. Securities Litigation. U.S. District Court for the Southern District of Texas; Report (7/30/2021); Deposition (11/17/2021); Supplemental Report (1/14/2022).

Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott International, Inc., David Dickson, and Stuart Spence. U.S. District Court for the Southern District of Texas; Report (9/29/2021); Deposition (11/11/2021); Reply Report (3/3/2023); Hearing (5/22/2023).

Gary Cheng, individually and on behalf of all others similarly situated v. Activision, et al. U.S. District Court for the Central District of California; Declaration (1/3/2022).

Camelot Event Driven Fund, et al. v. Morgan Stanley & Co. LLC, et al. Supreme Court for the State of New York, County of New York; Report (1/3/2022); Report (4/17/2023).

Public Employees' Retirement System of Mississippi, et al. v. Mohawk Industries, Inc. and Jeffrey S. Lorberbaum. U.S. District Court for the Northern District of Georgia; Report (1/25/2022); Deposition (2/25/2022); Rebuttal Report (6/8/2022).

UA Local 13 Pension Fund, et al. v. Bumble Inc., et al. U.S. District Court for the Southern District of New York; Declaration (4/15/2022).

In re Pattern Energy Group Inc. Securities Litigation. U.S. District Court for the District of Delaware; Report (5/5/2022); Supplemental Report (7/22/2022).

Paiman Rahimi v. SouthGobi Resources Ltd. Ontario, Superior Court of Justice; Report (7/6/2022).

State of Alaska, et al. v. Ryder System, Inc., et al. U.S. District Court for the Southern District of Florida; Report (9/22/2022); Deposition (11/30/2022); Reply Report (2/17/2023).

In Re Wells Fargo & Company Securities Litigation. U.S. District Court for the Southern District of New York; Report (10/3/2022); Deposition (12/8/2022).

In Re BioMarin Pharmaceutical Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (10/17/2022).

Izabela Przybylska v. Gatos Silver, Inc. et al. Ontario, Superior Court of Justice; Report (5/1/2023).

Cobalt International Energy, Inc., et al., v. Illinois National Insurance Company, et al. In the District Court of Harris County, Texas; Damages Report (9/27/2024); Deposition (3/26/2025); Declaration (8/15/2025).

**Appendix B**
**Materials Relied Upon**

## KNOWBE4 INC. NEWS AND DISCLOSURES

News articles, April 21, 2022 to February 1, 2023, searched through Factiva.

News headline count for Bloomberg First Word and Bloomberg News articles, April 21, 2022 to February 1, 2023, searched through Bloomberg.

KnowBe4 Inc. filings with the U.S. Securities and Exchange Commission (SEC).

List of analyst reports on KnowBe4 Inc. for April 2022 – February 2023, available through S&P Capital IQ and Thomson Eikon Databases.

KnowBe4, Inc. press releases, April 21, 2022 to October 12, 2022.  Source: Factiva.

## COURT DOCUMENTS

Consolidated Amended Class Action Complaint for Violations of Proxy and Anti-Fraud Provisions of the Federal Securities Laws, filed in *In Re KnowBe4, Inc. Securities Litigation*, Case No. 25-cv-22574-ALTONAGA/Reid (S.D. Fla., September 23, 2025 (ECF No. 70).

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Browning Debenture Holders' Comm. v. DASA Corp.*, 524 F.2d 811, 815 (2d Cir. 1975).

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).

*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).

*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).

*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).

*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).

*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).

*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).

*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).

*In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656 (D. Utah 2008).

*In re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656 (N.D. Ga. 2009).

*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).

*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).

*In Re Shanda Games Ltd. Sec. Litig.*, 128 F.4th 26 (2d. Cir., 2025).

*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. July 10, 2019).

*In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021).

*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).

*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

*Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019).

*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).

*Lumen v. Anderson*, 280 F.R.D. 451 (W.D. Mo. 2012).

*Mills v. Electric Auto-Lite Co.*, 396 U.S. 375, 385 (1970).

*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).

*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).

*The Pennsylvania Ave. Funds v. Inyx Inc.*, 2011 WL 2732544 (S.D.N.Y. July 5, 2011).

*Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).

*Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 WL 7372041 (W.D. Pa., Dec. 31, 2019).

*W. Palm Beach Police Pension Fund v. DFC Global Corp., et al.*, 2016 WL 4138613 (E.D. Pa. 2016).

*William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y. 2014).

**Appendix B**
**Materials Relied Upon**

## ACADEMIC PAPERS AND BOOKS

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, 2001).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn. 70 (1975).

Richard A. Brealey, Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, (McGraw Hill, 12th ed., 2017)

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed., 2012).

Aswath Damodaran, Investment Valuation Tools and Techniques for Determining the Value of Any Asset, (John Wiley & Sons, Inc., 3rd ed., 2012).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed., 2005).

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, (Edgar Elgar Publishing, 2012).

William H. Greene, Econometric Analysis (Prentice Hall, 2nd ed., 1993).

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis 109 (1987).

David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3rd ed., 2011), pp. 211-302.

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis 27 (1986).

M. Laurentius Marais and Katherine Schipper, "Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions (New)," Chapter 17A in Litigation Services Handbook: The Role of the Financial Expert, ed. by Roman L. Weil, Michael Wagner, and Peter Frank (Wiley, 3rd ed., 2005 Cumulative Supplement).

## DATA

Bloomberg stock price and volume data for KnowBe4, Inc. common stock, April 2022 – February 2023.

Index level data for the S&P 500 Total Return Index (SPTR), NASDAQ Composite Total Return Index (XCMP), and Nasdaq CTA Cybersecurity Total Return Index (NQCYBRT), April 2022 – February 2023.

Bloomberg US Aggregate Equity Net Return Index (AGGENT) cumulative return from December 31, 2018 – October 12, 2022.

Bloomberg short interest in KnowBe4, Inc. common stock, April 2022 – February 2023.

Bloomberg bid and ask prices for KnowBe4, Inc. common stock, April 2022 – February 2023.

Bloomberg monthly broker trade data for KnowBe4, Inc. common stock, April 2022 - December 2022.

**Appendix B**
**Materials Relied Upon**

**DATA, CONT'D.**

Bloomberg total analyst recommendations for KnowBe4, Inc. common stock, April 2022 – February 2023.

Quarterly institutional holdings in KnowBe4, Inc. common stock, March 31, 2022 – December 31, 2022, from S&P Capital IQ.

Number of analysts providing consensus I/B/E/S estimates for KnowBe4, Inc. common stock, April 2022 – February 2023, from S&P Capital IQ.

Date and time stamps for KnowBe4, Inc. press release, April 21, 2022 to October 12, 2022.  Source: Factiva.


**MISCELLANEOUS**

Division of Market Regulation: Responses to Frequently Asked Questions Concerning Rule 612 (Minimum Pricing Increment) of Regulation NMS (available at  https://www.sec.gov/divisions/marketreg/subpenny612faq.htm).

First Trust Exchange-Traded Fund II SEC From N-CSRs for reporting periods March 31, 2022 and September 30, 2022.

Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2022.

NASDAQ Initial Listing Guide, January 2026 (available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf).

Market Maker, Nasdaq (available at https://www.nasdaq.com/glossary/m/market-maker).

Miscellaneous Bloomberg information regarding KnowBe4 common stock.

https://www.nasdaq.com/market-activity/2022-stock-market-holiday-calendar.

https://www.nyse.com/publicdocs/Trading_Days.pdf.

https://www.nyse.com/markets/hours-calendars.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated February 2025).

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, March 6, 2026, http://www.sec.gov/divisions/investment/13ffaq.htm.

Securities Exchange Act of 1934.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).


All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| 04/21/2022 Thu | 996,856 | $23.34 | -4.50% | -2.07% | -2.91% | -3.94% | -0.56% | -0.21 | 83.36% | -$0.14 | Analyst Day Takeaways: Targeting Growth with HDR, New Products (TD Cowen - LSEG, 04/21/2022 ) |
| | | | | | | | | | | | KNBE Conference:Two New Products Coming in 2H, Upbeat Tone, Plenty of Tailwinds (NEEDHAM & COMPANY - LSEG, 04/21/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Announces 2022 Americas Partner Program Award Winners (Public Companies News and Documents via PUBT - Factiva, 04/21/2022 ) |
| | | | | | | | | | | | KnowBe4 Investor Day: Protecting the Human Security Layer (Truist Securities - LSEG, 04/21/2022 ) |
| | | | | | | | | | | | Shaping a category: thought leadership, innovation, and profitable growth; Analyst Day takeaways (Canaccord Genuity - LSEG, 04/21/2022 ) |
| 04/22/2022 Fri | 496,126 | $23.33 | -0.04% | -2.55% | -2.13% | -2.20% | 2.16% | 0.81 | 41.74% | $0.50 | One year after KnowBe4 went public at a $1B valuation, has it held on to its high valuation? (Tampa Bay Business Journal - Factiva, 04/22/2022 ) |
| 04/23/2022 Sat | | | | | | | | | | | |
| 04/24/2022 Sun | | | | | | | | | | | |
| 04/25/2022 Mon | 748,772 | $24.02 | 2.96% | 1.29% | 2.47% | 3.92% | -0.96% | -0.36 | 71.77% | -$0.22 | KnowBe4 Inc. - KnowBe4 Announces Winners of the 2022 Sharky Awards (Public Companies News and Documents via PUBT - Factiva, 04/25/2022 ) |
| 04/26/2022 Tue | 456,215 | $23.21 | -3.37% | -3.95% | -3.52% | -3.89% | 0.52% | 0.20 | 84.51% | $0.12 | KnowBe4 Announces Date of First Quarter 2022 Financial Results (GlobeNewswire - Factiva, 04/26/2022  05:53 PM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces Date of First Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 04/26/2022  05:54 PM) |
| 04/27/2022 Wed | 409,214 | $23.37 | 0.69% | -0.01% | -1.43% | -2.50% | 3.19% | 1.20 | 23.21% | $0.74 | Workers suffer sticker shock in return to office workspace (The Capital - Factiva, 04/27/2022 ) |
| 04/28/2022 Thu | 690,748 | $24.91 | 6.59% | 3.07% | 2.12% | 2.14% | 4.45% | 1.68 | 9.65% | $1.04 | |
| 04/29/2022 Fri | 993,343 | $23.80 | -4.46% | -4.17% | -3.73% | -4.13% | -0.33% | -0.12 | 90.22% | -$0.08 | Competitive Technology Report (Quant IP GmbH - LSEG, 04/29/2022 ) |
| | | | | | | | | | | | KnowBe4 increases 3.7% in 2022, outperforming 87% of the market; Revenue up 41% (BuySellSignals Research - LSEG, 04/29/2022 ) |
| 04/30/2022 Sat | | | | | | | | | | | |
| 05/01/2022 Sun | | | | | | | | | | | |
| 05/02/2022 Mon | 892,798 | $23.21 | -2.48% | 1.63% | 1.51% | 1.92% | -4.40% | -1.66 | 10.06% | -$1.05 | |
| 05/03/2022 Tue | 537,343 | $22.70 | -2.20% | 0.22% | -1.05% | -1.95% | -0.25% | -0.09 | 92.54% | -$0.06 | |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 Wed | 992,365 | $22.34 | -1.59% | 3.20% | 0.80% | -0.40% | -1.19% | -0.45 | 65.58% | -$0.27 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 05/04/2022 ) |
| 05/05/2022 Thu | 711,605 | $21.28 | -4.74% | -4.98% | -5.17% | -6.30% | 1.55% | 0.58 | 56.02% | $0.35 | Knowbe4 Inc 2022_05_05 (S&P Global Compustat - LSEG, 05/05/2022 ) |
| 05/06/2022 Fri | 873,310 | $20.01 | -5.97% | -1.38% | -4.43% | -7.22% | 1.25% | 0.47 | 63.94% | $0.27 | Competitive Technology Report (Quant IP GmbH - LSEG, 05/06/2022 ) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 2 cents per share anticipated for first quarter (Reuters News - Factiva, 05/06/2022  02:32 PM) |
| | | | | | | | | | | | Knowbe4 Inc expected to post earnings of 2  cents a share - Earnings Preview (Reuters News - Factiva, 05/06/2022  02:36 PM) |
| 05/07/2022 Sat | | | | | | | | | | | |
| 05/08/2022 Sun | | | | | | | | | | | |
| 05/09/2022 Mon | 1,376,450 | $17.51 | -12.49% | -4.29% | -6.30% | -8.84% | -3.66% | -1.38 | 17.11% | -$0.73 | |
| 05/10/2022 Tue | 3,225,669 | $15.76 | -9.99% | 0.99% | 1.19% | 1.73% | -11.73% | -4.39 | 0.00% ** | -$2.05 | 07:38 EDT KnowBe4 reports Q1 adjusted EPS 4c, consensus 2cReports Q1 revenue... (Theflyonthewall.com - Factiva, 05/10/2022 ) |
| | | | | | | | | | | | 07:38 EDT KnowBe4 sees Q2 revenue $78.5M-$79.5M, consensus $79.15M (Theflyonthewall.com - Factiva, 05/10/2022 ) |
| | | | | | | | | | | | 07:39 EDT KnowBe4 sees FY22 revenue $331M-$333M, consensus $329.59M (Theflyonthewall.com - Factiva, 05/10/2022 ) |
| | | | | | | | | | | | Impressive Margins & Model Shine Through in Strong 1Q Results (Piper Sandler Companies - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | KNBE F1Q22 Earnings - You Underestimate My (Free Cash Flow) Power (Wolfe Research, LLC. - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | KNBE.OQ - Event Transcript of Knowbe4 Inc conference call, May 10, 2022 / 8:30AM ET (LSEG StreetEvents - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | KNBE: Another Strong Quarter But Macro Caution Results in In-Line Guide (Needham & Company Inc. - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | Knowbe4 1Q22 Earnings Recap; Continued Execution at Scale (Truist Securities - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Announces First Quarter 2022 Financial Results - Form 8-K (Securities and Exchange Commission (SEC) Filings - Factiva, 05/10/2022 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | KnowBe4 Inc. - Quarterly Report (Form 10-Q) (Securities and Exchange Commission (SEC) Filings - Factiva, 05/10/2022 ) |
| | | | | | | | | | | | Q1 2022 Knowbe4 Inc Earnings Call - Final (VIQ FD Disclosure - Factiva, 05/10/2022 ) |
| | | | | | | | | | | | Strong Q Driven by Rising Threats, International Growth, Multi-Product Adoption (TD Cowen - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | Surprised by the reaction here; good opportunity to step up on a quality name (Canaccord Genuity - LSEG, 05/10/2022 ) |
| | | | | | | | | | | | KnowBe4 Announces First Quarter 2022 Financial Results (GlobeNewswire - Factiva, 05/10/2022  07:30 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces First Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 05/10/2022  07:30 AM) |
| | | | | | | | | | | | BRIEF-Knowbe4 Announces First Quarter 2022 Financial Results (Reuters News - Factiva, 05/10/2022  07:34 AM) |
| | | | | | | | | | | | Knowbe4 Inc reports results for the quarter ended in March - Earnings Summary (Reuters News - Factiva, 05/10/2022  10:12 AM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 4  cents announced for first quarter (Reuters News - Factiva, 05/10/2022  10:12 AM) |
| | | | | | | | | | | | KnowBe4 Shares Sink to New Low After 1Q Update &gt;KNBE (Dow Jones Institutional News - Factiva, 05/10/2022  11:28 AM) |
| 05/11/2022 Wed | 2,088,688 | $16.10 | 2.16% | -3.18% | -2.70% | -2.85% | 5.01% | 1.88 | 6.20% | $0.79 | 06:19 EDT KnowBe4 price target lowered to $19 from $25 at CitiCiti analyst... (Theflyonthewall.com - Factiva, 05/11/2022 ) |
| | | | | | | | | | | | KnowBe4: 1Q22 Results: Steady As She Goes (Morgan Stanley - LSEG, 05/11/2022 ) |
| | | | | | | | | | | | Where KnowBe4 Stands With Analysts (Benzinga.com - Factiva, 05/11/2022  05:16 PM) |
| 05/12/2022 Thu | 1,332,138 | $16.53 | 2.67% | 0.07% | 0.96% | 1.89% | 0.79% | 0.30 | 76.80% | $0.13 | KnowBe4 Inc "Decent Quarter, but 2H Uncertainty Looms" (Neutral) Boyd (UBS Equities - LSEG, 05/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. Patent Issued for System and methods for spoofed domain identification and user training (USPTO 11316892) (Computer Weekly News - Factiva, 05/12/2022 ) |
| 05/13/2022 Fri | 1,063,109 | $16.59 | 0.36% | 3.82% | 4.27% | 5.64% | -5.28% | -1.99 | 4.92%  * | -$0.87 | |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Industry Return | [7]<br>Predicted Return# | [8]<br>Abnormal Return# | [9]<br>t-statistic## | [10]<br>p-Value## | [11]<br>Abnormal Price Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2022 Sat | | | | | | | | | | | KnowBe4, Inc. CEO Stu Sjouwerman on Q1 2022 Results -- Earnings Call Transcript &gt;KNBE (Dow Jones Institutional News - Factiva, 05/14/2022  01:20 PM) |
| 05/15/2022 Sun | | | | | | | | | | | |
| 05/16/2022 Mon | 1,020,641 | $15.24 | -8.14% | -1.20% | -2.24% | -3.26% | -4.87% | -1.83 | 6.91% | -$0.81 | KnowBe4 Celebrates Success of 50,000-Customer Milestone (PR Newswire - Factiva, 05/16/2022  08:00 AM) |
| 05/17/2022 Tue | 699,848 | $15.86 | 4.07% | 2.76% | 1.02% | 0.29% | 3.78% | 1.42 | 15.73% | $0.58 | |
| 05/18/2022 Wed | 520,161 | $14.77 | -6.87% | -4.70% | -3.83% | -3.99% | -2.89% | -1.09 | 27.93% | -$0.46 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 05/18/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 05/18/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Submission of Matters to a Vote of Security Holders - Form 8-K (Securities and Exchange Commission (SEC) Filings - Factiva, 05/18/2022 ) |
| | | | | | | | | | | | KnowBe4 Report Finds Overall Improvement in Security Culture Worldwide (PR Newswire - Factiva, 05/18/2022  08:00 AM) |
| 05/19/2022 Thu | 1,107,410 | $15.08 | 2.10% | -0.25% | 0.06% | 0.42% | 1.68% | 0.63 | 52.81% | $0.25 | |
| 05/20/2022 Fri | 853,965 | $15.81 | 4.84% | -0.30% | 1.84% | 3.76% | 1.08% | 0.41 | 68.56% | $0.16 | |
| 05/21/2022 Sat | | | | | | | | | | | Flow of Funds Report for Knowbe4 Inc - prepared by Wright Investors Service (Wright Reports - LSEG, 05/21/2022 ) |
| | | | | | | | | | | | Wright Investors Service Comprehensive Report for Knowbe4 Inc (Wright Reports - LSEG, 05/21/2022 ) |
| 05/22/2022 Sun | | | | | | | | | | | |
| 05/23/2022 Mon | 759,011 | $15.70 | -0.70% | 1.59% | 2.38% | 3.56% | -4.26% | -1.60 | 11.17% | -$0.67 | |
| 05/24/2022 Tue | 678,682 | $15.13 | -3.63% | -2.35% | -2.37% | -2.76% | -0.87% | -0.33 | 74.36% | -$0.14 | |
| 05/25/2022 Wed | 665,998 | $15.92 | 5.22% | 1.51% | 1.84% | 2.60% | 2.62% | 0.99 | 32.55% | $0.40 | 16:31 EDT KnowBe4 initiated with an Overweight at StephensStephens analyst Brian... (Theflyonthewall.com - Factiva, 05/25/2022 ) |
| | | | | | | | | | | | Initiating Coverage on CRWD, CYBR, KNBE, OKTA, and ZS (Stephens Inc. - LSEG, 05/25/2022 ) |
| | | | | | | | | | | | Pioneering the Human Layer of Security; Underappreciated Growth + FCF Story; Initiate OW (Stephens Inc. - LSEG, 05/25/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | t- | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return[#] | Return[#] | statistic[##] | p-Value[##] | Reaction[#] | Events |
| 05/26/2022 Thu | 992,675 | $16.87 | 5.97% | 2.68% | 2.45% | 2.99% | 2.98% | 1.12 | 26.44% | $0.47 | KnowBe4 Inc Investment Status Report (PriceTarget Research - LSEG, 05/26/2022 ) |
| | | | | | | | | | | | Benzinga's Top Ratings Upgrades, Downgrades For May 26, 2022 (Benzinga.com - Factiva, 05/26/2022  10:27 AM) |
| 05/27/2022 Fri | 810,155 | $18.15 | 7.59% | 3.33% | 3.10% | 3.79% | 3.79% | 1.43 | 15.58% | $0.64 | |
| 05/28/2022 Sat 05/29/2022 Sun 05/30/2022 Mon | | | | | | | | | | | |
| 05/31/2022 Tue | 2,238,717 | $17.78 | -2.04% | -0.41% | -2.13% | -3.56% | 1.53% | 0.57 | 56.68% | $0.28 | KnowBe4 drops 12% in past quarter, reports Net Profit of $1.4m (BuySellSignals Research - LSEG, 05/31/2022 ) |
| | | | | | | | | | | | Global Pandemic Spreads Already Limited Local Government Cyber Defense Capabilities Even Thinner (PR Newswire - Factiva, 05/31/2022  08:00 AM) |
| 06/01/2022 Wed | 1,205,111 | $17.25 | -2.98% | -0.71% | -0.22% | 0.19% | -3.17% | -1.19 | 23.54% | -$0.56 | |
| 06/02/2022 Thu | 745,643 | $19.00 | 10.14% | 2.70% | 3.05% | 4.09% | 6.06% | 2.28 | 2.44% * | $1.05 | Corrected: Pioneering the Human Layer of Security; Underappreciated Growth+FCF; Init. OW (Stephens Inc. - LSEG, 06/02/2022 ) |
| | | | | | | | | | | | Knowbe4 Inc 2022_06_02 (S&P Global Compustat - LSEG, 06/02/2022 ) |
| 06/03/2022 Fri | 1,226,012 | $18.79 | -1.11% | -2.47% | -1.42% | -0.92% | -0.19% | -0.07 | 94.39% | -$0.04 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/03/2022 ) |
| 06/04/2022 Sat 06/05/2022 Sun | | | | | | | | | | | |
| 06/06/2022 Mon | 2,080,835 | $18.18 | -3.25% | 0.41% | -0.06% | -0.23% | -3.02% | -1.14 | 25.84% | -$0.57 | KnowBe4 Inc (KNBE) - Financial and Strategic SWOT Analysis Review (GLOBALDATA - LSEG, 06/06/2022 ) |
| 06/07/2022 Tue | 1,240,534 | $18.30 | 0.66% | 0.95% | 1.40% | 2.15% | -1.49% | -0.56 | 57.55% | -$0.27 | |
| 06/08/2022 Wed | 1,845,240 | $19.09 | 4.32% | -0.73% | -0.58% | -0.47% | 4.78% | 1.80 | 7.44% | $0.88 | 16:07 EDT KnowBe4 management to meet with Piper SandlerMeeting to be held in... (Theflyonthewall.com - Factiva, 06/08/2022 ) |
| 06/09/2022 Thu | 764,171 | $18.04 | -5.50% | -2.74% | -2.04% | -1.90% | -3.60% | -1.35 | 17.84% | -$0.69 | Competitive Technology Report (Quant IP GmbH - LSEG, 06/09/2022 ) |
| 06/10/2022 Fri | 546,909 | $17.45 | -3.27% | -3.52% | -3.33% | -3.80% | 0.52% | 0.20 | 84.37% | $0.09 | |
| 06/11/2022 Sat 06/12/2022 Sun | | | | | | | | | | | |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2022 Mon | 911,383 | $16.09 | -7.79% | -4.68% | -4.80% | -5.80% | -1.99% | -0.75 | 45.45% | -$0.35 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 06/13/2022 ) |
| 06/14/2022 Tue | 796,595 | $16.06 | -0.19% | 0.19% | -0.35% | -0.64% | 0.45% | 0.17 | 86.52% | $0.07 | Best Smidcap Ideas: KNBE Enables Defense In A Threatening Cyber-World (TD Cowen - LSEG, 06/14/2022 )<br><br>Investor Meetings Highlight Growing Security Awareness Opportunity (Piper Sandler Companies - LSEG, 06/14/2022 ) |
| 06/15/2022 Wed | 1,376,468 | $16.96 | 5.60% | 2.50% | 2.02% | 2.31% | 3.30% | 1.24 | 21.72% | $0.53 | |
| 06/16/2022 Thu | 1,397,473 | $16.24 | -4.25% | -4.08% | -3.76% | -4.25% | 0.01% | 0.00 | 99.83% | $0.00 | |
| 06/17/2022 Fri | 4,129,827 | $17.56 | 8.13% | 1.43% | 2.05% | 3.04% | 5.09% | 1.92 | 5.80% | $0.83 | |
| 06/18/2022 Sat | | | | | | | | | | | |
| 06/19/2022 Sun | | | | | | | | | | | |
| 06/20/2022 Mon | | | | | | | | | | | KnowBe4 Inc. "Systems And Methods For Mitigating False Positives In A Simulated Phishing Campaign" in Patent Application Approval Process (USPTO 20220171860) (Internet Weekly News - Factiva, 06/20/2022 )<br><br>KnowBe4 Research Finds Increased Frequency of Security Awareness Training Improves Prevention of Security Breaches (PR Newswire - Factiva, 06/20/2022  08:00 AM) |
| 06/21/2022 Tue | 1,768,262 | $17.56 | 0.00% | 2.52% | 2.39% | 2.98% | -2.98% | -1.12 | 26.47% | -$0.52 | |
| 06/22/2022 Wed | 1,406,498 | $17.44 | -0.68% | -0.15% | -0.29% | -0.30% | -0.38% | -0.14 | 88.63% | -$0.07 | Virtual Investor Meetings Takeaways: KNBE Positioned For Growth (TD Cowen - LSEG, 06/22/2022 ) |
| 06/23/2022 Thu | 761,870 | $18.27 | 4.76% | 1.62% | 2.90% | 4.51% | 0.25% | 0.09 | 92.50% | $0.04 | |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2022 Fri | 9,317,922 | $17.48 | -4.32% | 3.34% | 3.88% | 5.23% | -9.55% | -3.60 | 0.05% ** | -$1.75 | KnowBe4 Inc. - KnowBe4 Signs Partner Agreement With NEC Corporation (NEC) (Public Companies News and Documents via PUBT - Factiva, 06/24/2022 ) |
| 06/25/2022 Sat | | | | | | | | | | | |
| 06/26/2022 Sun | | | | | | | | | | | |
| 06/27/2022 Mon | 1,236,982 | $17.84 | 2.06% | -0.72% | -1.29% | -1.79% | 3.85% | 1.45 | 14.95% | $0.67 | |
| 06/28/2022 Tue | 865,941 | $17.32 | -2.91% | -2.98% | -2.92% | -3.39% | 0.47% | 0.18 | 85.90% | $0.08 | |
| 06/29/2022 Wed | 971,130 | $16.69 | -3.64% | -0.02% | -0.09% | -0.01% | -3.63% | -1.37 | 17.48% | -$0.63 | |
| 06/30/2022 Thu | 946,247 | $15.62 | -6.41% | -1.33% | -1.74% | -2.24% | -4.17% | -1.57 | 11.95% | -$0.70 | KnowBe4 Inc. "Systems And Methods For Improving Assessment Of Security Risk Based On Personal Internet Account Data" in Patent Application Approval Process (USPTO 20220191233) (Politics &amp; Government Week - Factiva, 06/30/2022 )<br><br>Quarter 2 of 2022 : KnowBe4 (KNBE:$15.62) plummets 33% (BuySellSignals Research - LSEG, 06/30/2022 ) |
| 07/01/2022 Fri | 696,687 | $16.28 | 4.23% | 0.90% | 2.21% | 3.68% | 0.55% | 0.21 | 83.63% | $0.09 | |
| 07/02/2022 Sat | | | | | | | | | | | |
| 07/03/2022 Sun | | | | | | | | | | | |
| 07/04/2022 Mon | | | | | | | | | | | |
| 07/05/2022 Tue | 953,173 | $16.43 | 0.92% | 1.76% | 2.22% | 3.14% | -2.22% | -0.84 | 40.47% | -$0.36 | |
| 07/06/2022 Wed | 869,556 | $16.40 | -0.18% | 0.35% | 0.38% | 0.63% | -0.81% | -0.31 | 75.97% | -$0.13 | ValuEngine Rating and Forecast Report for KNBE (VALUENGINE, INC  - LSEG, 07/06/2022 ) |
| 07/07/2022 Thu | 1,778,056 | $17.32 | 5.61% | 2.29% | 2.18% | 2.75% | 2.86% | 1.08 | 28.36% | $0.47 | Knowbe4 Inc 2022_07_07 (S&P Global Compustat - LSEG, 07/07/2022 ) |
| 07/08/2022 Fri | 607,782 | $17.23 | -0.52% | 0.12% | 0.13% | 0.30% | -0.82% | -0.31 | 75.87% | -$0.14 | Competitive Technology Report (Quant IP GmbH - LSEG, 07/08/2022 ) |
| 07/09/2022 Sat | | | | | | | | | | | |
| 07/10/2022 Sun | | | | | | | | | | | |
| 07/11/2022 Mon | 571,375 | $16.89 | -1.97% | -2.26% | -1.67% | -1.52% | -0.46% | -0.17 | 86.40% | -$0.08 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership (Form 4) (Securities and Exchange Commission (SEC) Filings - Factiva, 07/11/2022 )<br><br>KnowBe4 Inc. Patent Application Titled "Systems And Methods For Determining Individual And Group Risk Scores" Published Online (USPTO 20220201018) (Journal of Engineering - Factiva, 07/11/2022 ) |
| 07/12/2022 Tue | 634,715 | $16.19 | -4.14% | -0.95% | -3.82% | -6.35% | 2.21% | 0.83 | 40.73% | $0.37 | KnowBe4's Annual Benchmarking Report Finds One in Three Untrained Employees Will Click on a Phishing Link (PR Newswire - Factiva, 07/12/2022  08:00 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| 07/13/2022 Wed | 525,317 | $16.35 | 0.99% | -0.15% | -0.37% | -0.46% | 1.45% | 0.54 | 58.74% | $0.23 | 06:14 EDT KnowBe4 price target lowered to $25 from $29 at Piper SandlerPiper... (Theflyonthewall.com - Factiva, 07/13/2022 ) |
| | | | | | | | | | | | Previews: CLBT, CHKP, EVLV, FTNT, FORG, KNBE, NET, TUFN & VRNS (TD Cowen - LSEG, 07/13/2022 ) |
| 07/14/2022 Thu | 520,057 | $15.85 | -3.06% | 0.03% | -1.46% | -2.59% | -0.47% | -0.18 | 86.12% | -$0.08 | |
| 07/15/2022 Fri | 419,829 | $16.41 | 3.53% | 1.79% | 2.12% | 2.94% | 0.59% | 0.22 | 82.37% | $0.09 | Wright Investors Service Comprehensive Report for Knowbe4 Inc (Wright Reports - LSEG, 07/15/2022 ) |
| 07/16/2022 Sat | | | | | | | | | | | |
| 07/17/2022 Sun | | | | | | | | | | | |
| 07/18/2022 Mon | 407,004 | $16.40 | -0.06% | -0.81% | 0.26% | 1.15% | -1.21% | -0.45 | 65.04% | -$0.20 | |
| 07/19/2022 Tue | 330,424 | $16.81 | 2.50% | 3.11% | 2.35% | 2.53% | -0.03% | -0.01 | 99.21% | $0.00 | |
| 07/20/2022 Wed | 549,712 | $17.67 | 5.12% | 1.58% | 2.02% | 2.89% | 2.22% | 0.84 | 40.46% | $0.37 | |
| 07/21/2022 Thu | 379,684 | $18.06 | 2.21% | 1.36% | 1.81% | 2.65% | -0.44% | -0.17 | 86.82% | -$0.08 | KnowBe4 Announces Date of Second Quarter 2022 Financial Results (GlobeNewswire - Factiva, 07/21/2022  04:15 PM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces Date of Second Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 07/21/2022  04:55 PM) |
| 07/22/2022 Fri | 554,497 | $17.23 | -4.60% | -1.87% | -1.66% | -1.76% | -2.84% | -1.07 | 28.76% | -$0.51 | KnowBe4 Inc (KNBE) - Financial and Strategic SWOT Analysis Review (MarketResearch.com - Factiva, 07/22/2022 ) |
| | | | | | | | | | | | Validea Guru Analysis Report for KNBE (Validea - LSEG, 07/22/2022 ) |
| 07/23/2022 Sat | | | | | | | | | | | |
| 07/24/2022 Sun | | | | | | | | | | | |
| 07/25/2022 Mon | 568,781 | $16.50 | -4.24% | -0.43% | -1.32% | -2.03% | -2.21% | -0.83 | 40.71% | -$0.38 | KnowBe4 Phishing Test Results: Employees Most Frequently Fall for Emails That Look Like They Came From Human Resources or IT (PR Newswire - Factiva, 07/25/2022  09:54 AM) |
| 07/26/2022 Tue | 861,048 | $14.50 | -12.12% | -1.87% | -4.03% | -6.16% | -5.96% | -2.24 | 2.67% * | -$0.98 | |
| 07/27/2022 Wed | 848,879 | $14.72 | 1.52% | 4.06% | 1.52% | 0.37% | 1.14% | 0.43 | 66.76% | $0.17 | |
| 07/28/2022 Thu | 565,083 | $14.48 | -1.63% | 1.09% | 1.58% | 2.39% | -4.02% | -1.51 | 13.28% | -$0.59 | |
| 07/29/2022 Fri | 559,590 | $14.29 | -1.31% | 1.88% | 0.70% | 0.24% | -1.56% | -0.59 | 55.90% | -$0.23 | |
| 07/30/2022 Sat | | | | | | | | | | | |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return[#] | [8] Abnormal Return[#] | [9] t-statistic[##] | [10] p-Value[##] | [11] Abnormal Price Reaction[#] | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 Sun | | | | | | | | | | | Week Ahead - June-Qtr (CFLT, CHKP, FROG, FTNT, JAMF, KNBE, PING, RPD & VRNS) (Piper Sandler Companies - LSEG, 07/31/2022 ) |
| 08/01/2022 Mon | 2,637,005 | $14.42 | 0.91% | -0.18% | 0.25% | 0.72% | 0.19% | 0.07 | 94.29% | $0.03 | KnowBe4 tumbles 37% in 2022, lagging Technology sector; reports Net Profit of $1.4m (BuySellSignals Research - LSEG, 08/01/2022 ) |
| 08/02/2022 Tue | 2,064,901 | $14.99 | 3.95% | -0.16% | 0.80% | 1.73% | 2.22% | 0.84 | 40.40% | $0.32 | Knowbe4 Inc: Profits of 2 cents per share anticipated for second quarter (Reuters News - Factiva, 08/02/2022  02:32 PM) |
| | | | | | | | | | | | Knowbe4 Inc expected to post earnings of 2  cents a share - Earnings Preview (Reuters News - Factiva, 08/02/2022  02:37 PM) |
| 08/03/2022 Wed | 1,816,493 | $16.24 | 8.34% | 2.59% | 4.21% | 6.32% | 2.02% | 0.76 | 44.78% | $0.30 | KnowBe4 Wins 2022 "Summer Best Of" Awards From TrustRadius in Three Categories (PR Newswire - Factiva, 08/03/2022  08:00 AM) |
| 08/04/2022 Thu | 1,590,813 | $17.28 | 6.40% | 0.42% | -1.48% | -2.88% | 9.28% | 3.43 | 0.08% ** | $1.51 | 07:32 EDT KnowBe4 reports Q2 adjusted EPS 7c, consensus 2cReports Q2 revenue... (Theflyonthewall.com - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | 07:33 EDT KnowBe4 raises FY22 revenue view to $333M-$334M from $331M-$333MFY22... (Theflyonthewall.com - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | 07:33 EDT KnowBe4 sees Q3 revenue $85M-$86M, consensus $85.45M (Theflyonthewall.com - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | Demand Resilient Against Weaker Macro; Rule of 60 Not Reflected in Valuation (Stephens Inc. - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | Elephant and Ten Eleven Ventures (Theflyonthewall.com - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | Everybody Knows' - Customer Count Tops 50K as Momentum Continues (Piper Sandler Companies - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | First Look: Solid 2Q Beat & Raise Highlighted By Impressive Margins/FCF (Stephens Inc. - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | Initial View - Steady As She Goes (TD Cowen - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KNBE F2Q22 Earnings - Know-Beef With International (Wolfe Research, LLC. - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KNBE.OQ - Event Transcript of Knowbe4 Inc conference call, Aug. 04, 2022 / 8:30AM ET (LSEG StreetEvents - LSEG, 08/04/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br><br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | KNBE: Solid Execution Delivers Another Strong Print and Guide (Needham & Company Inc. - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4 2Q22 Earnings Recap; Growth Momentum Continues (Truist Securities - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc "Continuing to Execute, With No Macro Impact Yet" (Neutral) Boyd (UBS Equities - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | Knowbe4 Inc 2022_08_04 (S&P Global Compustat - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Investor Presentation 2022 (Public Companies News and Documents via PUBT - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Quarterly Report for Quarter Ending June 30, 2022 (Form 10-Q) (Securities and Exchange Commission (SEC) Filings - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4: 2Q22 Results: Striking A Balance Between Growth and Profitability (Morgan Stanley - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | No signs of slowdown; Rule of 60+ metrics trading at a still reasonable, cash flow-based valuation (Canaccord Genuity - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | Q2 2022 Knowbe4 Inc Earnings Call - Final (VIQ FD Disclosure - Factiva, 08/04/2022 ) |
| | | | | | | | | | | | Strong Q as Favorable Demand Drives Revenue & Cashflow (TD Cowen - LSEG, 08/04/2022 ) |
| | | | | | | | | | | | KnowBe4 Announces Second Quarter 2022 Financial Results (GlobeNewswire - Factiva, 08/04/2022  07:00 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces Second Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 08/04/2022  07:00 AM) |
| | | | | | | | | | | | BRIEF-KnowBe4 Q2 Revenue Rose 36.1% To $80.8 Mln (Reuters News - Factiva, 08/04/2022  07:47 AM) |
| | | | | | | | | | | | KnowBe4 Announces the Establishment of KnowBe4 Ventures (Business Wire - Factiva, 08/04/2022  09:30 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces the Establishment of KnowBe4 Ventures (Dow Jones Institutional News - Factiva, 08/04/2022  09:30 AM) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | t- | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return# | Return# | statistic## | p-Value## | Reaction# | Events |
| | | | | | | | | | | | BRIEF-Knowbe4 Announces The Establishment Of Knowbe4 Ventures (Reuters News - Factiva, 08/04/2022  11:44 AM) |
| | | | | | | | | | | | Knowbe4 Inc reports results for the quarter ended in June - Earnings Summary (Reuters News - Factiva, 08/04/2022  11:49 AM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 7  cents announced for second quarter (Reuters News - Factiva, 08/04/2022  11:49 AM) |
| | | | | | | | | | | | KnowBe4 Announces the Establishment of KnowBe4 Ventures (Korea Newswire - Factiva, 08/04/2022  08:51 PM) |
| 08/05/2022 Fri | 932,862 | $18.20 | 5.32% | -0.48% | 1.65% | 3.52% | 1.80% | 0.68 | 49.91% | $0.31 | 07:29 EDT KnowBe4 price target lowered to $25 from $28 at CanaccordCanaccord... (Theflyonthewall.com - Factiva, 08/05/2022 ) |
| 08/06/2022 Sat | | | | | | | | | | | |
| 08/07/2022 Sun | | | | | | | | | | | KnowBe4, Inc. CEO Stu Sjouwerman on Q2 2022 Results -- Earnings Call Transcript &gt;KNBE (Dow Jones Institutional News - Factiva, 08/07/2022  10:44 AM) |
| 08/08/2022 Mon | 947,941 | $18.76 | 3.08% | -0.10% | 0.24% | 0.66% | 2.42% | 0.91 | 36.45% | $0.44 | KnowBe4 Inc. - Great Place to Work® Names KnowBe4 One of the Fortune Best Medium Workplaces™ in 2022, Ranking #11 (Public Companies News and Documents via PUBT - Factiva, 08/08/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/08/2022 ) |
| 08/09/2022 Tue | 521,753 | $18.41 | -1.87% | -1.19% | -0.91% | -0.79% | -1.08% | -0.41 | 68.49% | -$0.20 | |
| 08/10/2022 Wed | 588,303 | $19.46 | 5.70% | 2.89% | 3.96% | 5.66% | 0.04% | 0.01 | 98.83% | $0.01 | |
| 08/11/2022 Thu | 565,151 | $19.47 | 0.05% | -0.57% | -1.31% | -1.93% | 1.99% | 0.75 | 45.62% | $0.39 | KnowBe4 Inc. - KnowBe4 Honored As Gold Stevie® Award Winner In 2022 Stevie Awards For Great Employers (Public Companies News and Documents via PUBT - Factiva, 08/11/2022 ) |
| 08/12/2022 Fri | 451,494 | $20.21 | 3.80% | 2.10% | 1.65% | 1.87% | 1.93% | 0.73 | 46.96% | $0.38 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/12/2022 ) |
| 08/13/2022 Sat | | | | | | | | | | | |
| 08/14/2022 Sun | | | | | | | | | | | |
| 08/15/2022 Mon | 471,040 | $20.67 | 2.28% | 0.62% | 0.80% | 1.24% | 1.04% | 0.39 | 69.68% | $0.21 | |
| 08/16/2022 Tue | 352,183 | $20.80 | 0.63% | -0.19% | 0.08% | 0.42% | 0.21% | 0.08 | 93.79% | $0.04 | KNBE Cheat Sheet (Wolfe Research, LLC. - LSEG, 08/16/2022 ) |
| | | | | | | | | | | | Tampa Bay's five fastest growing public companies have over $1B in free cash flow (Tampa Bay Business Journal - Factiva, 08/16/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| 08/17/2022 Wed | 434,999 | $20.18 | -2.98% | -1.23% | -1.65% | -2.14% | -0.84% | -0.32 | 75.33% | -$0.17 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/17/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/17/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/17/2022 ) |
| | | | | | | | | | | | KnowBe4 Honored as Gold Stevie(R) Award Winner In 2022 Stevie Awards for Talent Acquisition Team of the Year (GlobeNewswire - Factiva, 08/17/2022  08:01 AM) |
| 08/18/2022 Thu | 279,281 | $20.28 | 0.50% | 0.22% | 0.63% | 1.17% | -0.68% | -0.25 | 79.93% | -$0.14 | |
| 08/19/2022 Fri | 302,097 | $19.60 | -3.35% | -2.01% | -2.26% | -2.78% | -0.58% | -0.22 | 82.87% | -$0.12 | KnowBe4 sinks 15% in 2022, but outperforming Technology sector (BuySellSignals Research - LSEG, 08/19/2022 ) |
| 08/20/2022 Sat | | | | | | | | | | | |
| 08/21/2022 Sun | | | | | | | | | | | |
| 08/22/2022 Mon | 408,801 | $18.96 | -3.27% | -2.55% | -2.06% | -2.06% | -1.20% | -0.45 | 65.14% | -$0.24 | |
| 08/23/2022 Tue | 279,130 | $19.30 | 1.79% | 0.00% | 1.15% | 2.29% | -0.50% | -0.19 | 85.22% | -$0.09 | |
| 08/24/2022 Wed | 302,344 | $19.67 | 1.92% | 0.41% | 0.39% | 0.60% | 1.32% | 0.50 | 62.09% | $0.25 | |
| 08/25/2022 Thu | 291,175 | $19.91 | 1.22% | 1.67% | 1.06% | 1.05% | 0.17% | 0.06 | 94.91% | $0.03 | |
| 08/26/2022 Fri | 434,680 | $19.62 | -1.46% | -3.94% | -2.83% | -2.62% | 1.16% | 0.44 | 66.27% | $0.23 | |
| 08/27/2022 Sat | | | | | | | | | | | |
| 08/28/2022 Sun | | | | | | | | | | | |
| 08/29/2022 Mon | 560,707 | $19.47 | -0.76% | -1.02% | -1.17% | -1.38% | 0.62% | 0.23 | 81.70% | $0.12 | |
| 08/30/2022 Tue | 527,961 | $19.52 | 0.26% | -1.12% | -0.07% | 0.72% | -0.47% | -0.18 | 86.04% | -$0.09 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 08/30/2022 ) |
| 08/31/2022 Wed | 710,207 | $19.22 | -1.54% | -0.56% | -1.17% | -1.67% | 0.13% | 0.05 | 95.97% | $0.03 | KnowBe4 Inc. - PEOPLE and Great Place to Work® Name KnowBe4 One of the 2022 PEOPLE Companies that Care®, Ranking #51 (Public Companies News and Documents via PUBT - Factiva, 08/31/2022 ) |
| | | | | | | | | | | | KnowBe4 sinks 16% in 2022, but outperforming Technology sector; Co-President Lars Letonoff sells (BuySellSignals Research - LSEG, 08/31/2022 ) |
| 09/01/2022 Thu | 756,926 | $17.37 | -9.63% | -0.25% | -3.82% | -6.79% | -2.83% | -1.07 | 28.87% | -$0.54 | Knowbe4 Inc 2022_09_01 (S&P Global Compustat - LSEG, 09/01/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Abnormal** | |
| | | | | **Market** | **Industry** | **Predicted** | **Abnormal** | **t-** | | **Price** | |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return#** | **Return#** | **statistic##** | **p-Value##** | **Reaction#** | **Events** |
| 09/02/2022 Fri | 515,115 | $18.23 | 4.95% | -1.31% | -0.41% | 0.22% | 4.73% | 1.78 | 7.73% | $0.82 | KnowBe4 Inc (KNBE) - Financial and Strategic SWOT Analysis Review (GLOBALDATA - LSEG, 09/02/2022 ) |
| 09/03/2022 Sat | | | | | | | | | | | |
| 09/04/2022 Sun | | | | | | | | | | | |
| 09/05/2022 Mon | | | | | | | | | | | KnowBe4 Inc. Patent Issued for Systems and methods for simulated phishing attacks involving message threads (USPTO 11418541) (Journal of Engineering - Factiva, 09/05/2022 ) |
| 09/06/2022 Tue | 818,182 | $17.89 | -1.87% | -0.74% | -0.57% | -0.45% | -1.42% | -0.53 | 59.52% | -$0.26 | KnowBe4 (KNBE US) - A unique blend of growth and profitability (Berenberg - LSEG, 09/06/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 09/06/2022 ) |
| 09/07/2022 Wed | 504,528 | $18.40 | 2.85% | 2.14% | 1.58% | 1.71% | 1.14% | 0.43 | 66.79% | $0.20 | Flow of Funds Report for Knowbe4 Inc - prepared by Wright Investors Service (Wright Reports - LSEG, 09/07/2022 ) |
| | | | | | | | | | | | KNOWBE4 INC suffers a double requalification, which weighs heavily on its rating, now at Slightly Negative. (TheScreener - LSEG, 09/07/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Recognized With Global Sustainability Leadership Award (Public Companies News and Documents via PUBT - Factiva, 09/07/2022 ) |
| | | | | | | | | | | | Wright Investors Service Comprehensive Report for Knowbe4 Inc (Wright Reports - LSEG, 09/07/2022 ) |
| 09/08/2022 Thu | 500,754 | $19.30 | 4.89% | 0.60% | 1.27% | 2.11% | 2.78% | 1.05 | 29.78% | $0.51 | KnowBe4 Inc. - Great Place to Work® Names KnowBe4 One of the Fortune Best Workplaces in Technology™ in 2022, Ranking #7 (Public Companies News and Documents via PUBT - Factiva, 09/08/2022 ) |
| 09/09/2022 Fri | 603,483 | $19.68 | 1.97% | 2.11% | 4.05% | 6.33% | -4.36% | -1.64 | 10.31% | -$0.84 | |
| 09/10/2022 Sat | | | | | | | | | | | |
| 09/11/2022 Sun | | | | | | | | | | | |
| 09/12/2022 Mon | 820,262 | $19.41 | -1.37% | 1.27% | 1.63% | 2.37% | -3.74% | -1.41 | 16.15% | -$0.74 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 09/12/2022 ) |
| 09/13/2022 Tue | 484,738 | $19.10 | -1.60% | -5.16% | -4.09% | -4.18% | 2.59% | 0.97 | 33.22% | $0.50 | KnowBe4: Risk Reward Update (Morgan Stanley - LSEG, 09/13/2022 ) |
| 09/14/2022 Wed | 683,740 | $19.29 | 0.99% | 0.75% | -0.30% | -0.89% | 1.89% | 0.71 | 47.91% | $0.36 | 16:37 EDT KnowBe4 initiated with a Buy at DA DavidsonDA Davidson analyst Rudy... (Theflyonthewall.com - Factiva, 09/14/2022 ) |
| | | | | | | | | | | | 16:41 EDT DA Davidson starts KnowBe4 at Buy on growing market, cross-sell... (Theflyonthewall.com - Factiva, 09/14/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| | | | | | | | | | | | Addressing The Human Element Of Security; Initiate BUY — $25 PT (D.A. Davidson & Company - LSEG, 09/14/2022 ) |
| 09/15/2022 Thu | 859,404 | $18.44 | -4.41% | -1.42% | -1.51% | -1.76% | -2.65% | -1.00 | 32.10% | -$0.51 | |
| 09/16/2022 Fri | 2,443,559 | $17.30 | -6.18% | -0.90% | -2.54% | -4.00% | -2.18% | -0.82 | 41.30% | -$0.40 | Security Is Uber Important (Wolfe Research, LLC. - LSEG, 09/16/2022 ) |
| 09/17/2022 Sat 09/18/2022 Sun 09/19/2022 Mon | 9,458,049 | $22.17 | 28.15% | 0.76% | 1.35% | 2.17% | 25.98% | 9.71 | 0.00% ** | $4.49 | 07:21 EDT KnowBe4 confirms receipt of $24 per share non-binding bid from Vista... (Theflyonthewall.com - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | 09:24 EDT KnowBe4 confirms receipt of $24 per share proposal from VistaKnowBe4... (Theflyonthewall.com - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | KNBE - You Were The Chosen One - Vista Equity Submits Takeout Bid for $24/Share (Wolfe Research, LLC. - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KNBE Receives $24 Non-Binding Proposal From Vista (TD Cowen - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KNBE Recieves Takeout Proposal From Vista For $24/Share (Stephens Inc. - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KNBE: Unsolicited Buy Out Offer By Vista at $24/sh (Needham & Company Inc. - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4 (KNBE US) - Vista Equity submits $24/share takeout proposal (Berenberg - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4 Confirms Receipt Of $24/share Acquisition Offer From Vista Equity Partners (RTT News - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4 Confirms Receipt Of $24/share Acquisition Offer From Vista Equity Partners (CE NoticiasFinancieras - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc "Our Thoughts on Proposed Take-Out Offer" (Neutral) Boyd (UBS Equities - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Confirms Receipt of Non-Binding Proposal from Vista Equity Partners (Public Companies News and Documents via PUBT - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | KnowBe4: Proposed Acquisition Offer from Vista Equity Partners (Morgan Stanley - LSEG, 09/19/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Non-Binding Proposal Received from Vista Equity Partners at $24 / Share (Piper Sandler Companies - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | Q2 2022: KnowBe4 reports 146% sequential rise in Quarterly Net Profit (BuySellSignals Research - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | Take-Two confirms Grand Theft Auto leak; Vista makes play for KnowBe4 (SNL Financial Extra - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | Vista knew before that it wanted KnowBe4 (451 Research - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | Vista Launches Unsolicited Bid for KnowBe4 (The Deal - Factiva, 09/19/2022 ) |
| | | | | | | | | | | | Vista Submits Offer for KnowBe4 for $24/share (Truist Securities - LSEG, 09/19/2022 ) |
| | | | | | | | | | | | BRIEF-Vista Equity Partners Management Delivered Letter To Special Committee Of Knowbe4 (Reuters News - Factiva, 09/19/2022  07:22 AM) |
| | | | | | | | | | | | BRIEF-Knowbe4 Confirms Receipt Of Non-Binding Proposal From Vista Equity Partners (Reuters News - Factiva, 09/19/2022  07:23 AM) |
| | | | | | | | | | | | Thinking about buying stock in Purple Innovation, Knowbe4, Allakos, Larimar Therapeutics, or Alzamend Neuro? (PR Newswire - Factiva, 09/19/2022  08:33 AM) |
| | | | | | | | | | | | KnowBe4 Confirms Receipt of Non-Binding Proposal from Vista Equity Partners (GlobeNewswire - Factiva, 09/19/2022  09:20 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Confirms Receipt of Non-Binding Proposal from Vista Equity Partners (Dow Jones Institutional News - Factiva, 09/19/2022  09:20 AM) |
| | | | | | | | | | | | KnowBe4 Gets Non-Binding Proposal From Vista Equity for $24 a Share (Dow Jones Institutional News - Factiva, 09/19/2022  09:26 AM) |
| | | | | | | | | | | | Vista Equity partners offers to acquire KnowBe4 for $24 per share (Reuters News - Factiva, 09/19/2022  09:30 AM) |
| | | | | | | | | | | | KnowBe4 Shares Pop On Takeover Offer At 39% Premium (Benzinga.com - Factiva, 09/19/2022  09:37 AM) |
| | | | | | | | | | | | KnowBe4 Shares Rise After Non-Binding Buyout Offer of $24 a Share (Dow Jones Institutional News - Factiva, 09/19/2022  10:04 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| | | | | | | | | | | | UPDATE 1-KnowBe4 gets $4.22 billion go-private offer from Vista Equity Partners (Reuters News - Factiva, 09/19/2022  10:29 AM) |
| | | | | | | | | | | | KnowBe4, Wix.com And Some Other Big Stocks Moving Higher On Monday (Benzinga.com - Factiva, 09/19/2022  10:39 AM) |
| | | | | | | | | | | | KnowBe4 Up Over 28%, on Pace for Record Percent Increase -- Data Talk (Dow Jones Institutional News - Factiva, 09/19/2022  11:22 AM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 09/19/2022  11:38 AM) |
| | | | | | | | | | | | Dow, S&amp;P 500 Drop In Volatile Trading Ahead Of Fed's Rate Decision (Benzinga.com - Factiva, 09/19/2022  02:35 PM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 09/19/2022  04:00 PM) |
| | | | | | | | | | | | Purple Innovation, Kinross rise; AutoZone, Marathon Oil fall (Associated Press Newswires - Factiva, 09/19/2022  04:17 PM) |
| | | | | | | | | | | | KnowBe4 gets $4.22 billion go-private offer from Vista Equity Partners (Reuters News - Factiva, 09/19/2022  04:24 PM) |
| 09/20/2022 Tue | 2,947,937 | $22.00 | -0.77% | -0.95% | -1.09% | -1.27% | 0.50% | 0.19 | 84.98% | $0.11 | KnowBe4 Inc. - KnowBe4 Named Expert Insights Fall 2022 "Best-Of" Winner for Phishing Simulation and Security Awareness Training (Public Companies News and Documents via PUBT - Factiva, 09/20/2022 ) |
| | | | | | | | | | | | KnowBe4 price target raised to $24 from $19 at UBS (Theflyonthewall.com - Factiva, 09/20/2022 ) |
| | | | | | | | | | | | M&amp;A Transaction | KnowBe4 Inc. (The Deal - Factiva, 09/20/2022 ) |
| | | | | | | | | | | | Vista bids $4.2B for KnowBe4; McCarthy to sell Rx Savings for about $880M (SNL Financial Extra - Factiva, 09/20/2022 ) |
| | | | | | | | | | | | US KnowBe4 attracts USD 4.2bn takeover bid (SeeNews Deals - Factiva, 09/20/2022  02:24 AM) |
| | | | | | | | | | | | NIKE Price Target Cut By This Analyst; Also Benchmark Sees $325 For Danaher (Benzinga.com - Factiva, 09/20/2022  09:55 AM) |
| | | | | | | | | | | | UBS Maintains Neutral Rating for KnowBe4: Here's What You Need To Know (Benzinga.com - Factiva, 09/20/2022  12:03 PM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2022 Wed | 3,102,633 | $21.86 | -0.64% | -1.78% | -1.13% | -0.83% | 0.19% | 0.07 | 94.21% | $0.04 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Untrained Employees Pose Major Risk to Organizations Due to Uncertainty of Security Reporting (Public Companies News and Documents via PUBT - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | Vista Equity Partners Acquires Knowbe4 (MarketLine Financial Deals Tracker - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | Vista Equity Partners to Acquire 100% Stake in Knowbe4 (MarketLine Financial Deals Tracker - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | Vista Equity Partners to Acquire 100% Stake in Knowbe4 (MarketLine Financial Deals Tracker - Factiva, 09/21/2022 ) |
| | | | | | | | | | | | DXC Technology engages bankers after takeover interest - Bloomberg News (Reuters News - Factiva, 09/21/2022  02:45 PM) |
| 09/22/2022 Thu | 1,189,409 | $21.97 | 0.50% | -1.37% | -2.61% | -3.83% | 4.33% | 1.63 | 10.55% | $0.95 | Knowbe4 Inc: 3 directors (Smart Insider - LSEG, 09/22/2022 ) |
| 09/23/2022 Fri | 1,140,653 | $21.44 | -2.41% | -1.80% | -1.76% | -1.98% | -0.43% | -0.16 | 87.04% | -$0.10 | |
| 09/24/2022 Sat | | | | | | | | | | | |
| 09/25/2022 Sun | | | | | | | | | | | |
| 09/26/2022 Mon | 773,033 | $21.13 | -1.45% | -0.60% | -0.44% | -0.30% | -1.14% | -0.43 | 66.78% | -$0.25 | |
| 09/27/2022 Tue | 891,817 | $21.17 | 0.19% | 0.25% | 0.73% | 1.35% | -1.16% | -0.44 | 66.41% | -$0.24 | US M&A Deals: KnowBe4, Ingram Micro, Ben (SeeNews Deals - Factiva, 09/27/2022  12:46 AM) |
| | | | | | | | | | | | KnowBe4 Simplifies Overwhelming Compliance Requirements for Healthcare Privacy (PR Newswire - Factiva, 09/27/2022  08:00 AM) |
| 09/28/2022 Wed | 1,892,592 | $20.86 | -1.46% | 2.05% | 1.59% | 1.79% | -3.25% | -1.22 | 22.37% | -$0.69 | KnowBe4 Inc. - KnowBe4 Celebrates Cybersecurity Awareness Month With #KB4MakeChange Campaign (Public Companies News and Documents via PUBT - Factiva, 09/28/2022 ) |
| 09/29/2022 Thu | 1,092,527 | $20.86 | 0.00% | -2.83% | -1.39% | -0.64% | 0.64% | 0.24 | 80.93% | $0.13 | KnowBe4 Inc. - Great Place to Work® Names KnowBe4 One of the Fortune Best Workplaces for Women™ in 2022, Ranking #15 (Public Companies News and Documents via PUBT - Factiva, 09/29/2022 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Industry Return | [7]<br>Predicted Return# | [8]<br>Abnormal Return# | [9]<br>t-statistic## | [10]<br>p-Value## | [11]<br>Abnormal Price Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 Fri | 759,721 | $20.81 | -0.24% | -1.51% | -0.61% | -0.02% | -0.22% | -0.08 | 93.55% | -$0.04 | |
| 10/01/2022 Sat | | | | | | | | | | | |
| 10/02/2022 Sun | | | | | | | | | | | |
| 10/03/2022 Mon | 1,355,335 | $21.60 | 3.80% | 2.27% | 2.33% | 3.03% | 0.77% | 0.29 | 77.36% | $0.16 | |
| 10/04/2022 Tue | 1,248,350 | $21.89 | 1.34% | 3.35% | 3.34% | 4.22% | -2.88% | -1.09 | 28.02% | -$0.62 | |
| 10/05/2022 Wed | 762,785 | $22.26 | 1.69% | -0.25% | 0.23% | 0.73% | 0.96% | 0.36 | 71.78% | $0.21 | KnowBe4 Inc. - KnowBe4 Earns a 2022 Tech Cares Award From TrustRadius (Public Companies News and Documents via PUBT - Factiva, 10/05/2022 )<br><br>KnowBe4 Inc. - KnowBe4 Launches Cybersecurity Awareness Month University Challenge (Public Companies News and Documents via PUBT - Factiva, 10/05/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 10/05/2022 ) |
| 10/06/2022 Thu | 2,119,854 | $22.83 | 2.56% | -0.67% | -0.46% | -0.28% | 2.84% | 1.07 | 28.64% | $0.63 | Knowbe4 Inc 2022_10_06 (S&P Global Compustat - LSEG, 10/06/2022 ) |
| 10/07/2022 Fri | 1,029,537 | $22.23 | -2.63% | -3.80% | -3.58% | -4.09% | 1.46% | 0.55 | 58.40% | $0.33 | KnowBe4 Inc. - KnowBe4 Announces 2022 EMEA Partner Programme Award Winners (Public Companies News and Documents via PUBT - Factiva, 10/07/2022 )<br><br>ValuEngine Rating and Forecast Report for KNBE (VALUENGINE, INC - LSEG, 10/07/2022 ) |
| 10/08/2022 Sat | | | | | | | | | | | |
| 10/09/2022 Sun | | | | | | | | | | | |
| 10/10/2022 Mon | 610,449 | $21.90 | -1.48% | -1.04% | -3.01% | -4.79% | 3.30% | 1.24 | 21.60% | $0.73 | |
| 10/11/2022 Tue | 904,581 | $21.59 | -1.42% | -1.10% | -1.61% | -2.15% | 0.73% | 0.28 | 78.37% | $0.16 | KnowBe4 Inc. - KnowBe4 Has Been Named the #1 Leader in the G2 Grid Fall 2022 Report in Two Categories (Public Companies News and Documents via PUBT - Factiva, 10/11/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 10/11/2022 ) |
| 10/12/2022 Wed | 26,035,158 | $24.33 | 12.69% | -0.09% | -0.62% | -0.95% | 13.64% | 5.11 | 0.00% ** | $2.94 | Another One Bites The Dust; $24.90/Share Takeout By Vista (D.A. Davidson & Company - LSEG, 10/12/2022 )<br><br>Deal Diary: Kirkland Helps Vista Land Phishing Expert KnowBe4 (The Deal - Factiva, 10/12/2022 )<br><br>Downgrading to Neutral — Vista Reaches an Agreement at $24.90 / Share (Piper Sandler Companies - LSEG, 10/12/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | Events |
| | | | | | | | | | | | KNBE - It Was Nice To Know You - Vista Equity To Acquire KnowBe4 for $24.90/Share (Wolfe Research, LLC. - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | KNBE to be Acquired by Vista For $24.90/share; Downgrading to Equal-Weight (Stephens Inc. - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 (KNBE): Downgrading to a Hold (Truist Securities - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Hold from Buy at Needham (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Hold from Buy at Truist (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Neutral from Overweight at Piper Sandler (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Peer Perform from Outperform at Wolfe Research (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc "Accepts Upped Bid To Go Private" (Neutral) Boyd (UBS Equities - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 to be acquired by Vista Equity Partners for $24.90 per share (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 To Be Taken Private By Vista Equity Partners In All-cash Deal Valued At About $4.6 Bln (RTT News - Factiva, 10/12/2022 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market Return | Industry Return | Predicted Return# | Abnormal Return# | t-statistic## | p-Value## | Abnormal Price Reaction# | |
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | KnowBe4 To Be Taken Private By Vista Equity Partners In All-cash Deal Valued At About $4.6 Bln (CE NoticiasFinancieras - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4 will return to private company in $4.6 billion deal (Tampa Bay Business Journal - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | KnowBe4: Going Private via Acquisition by Vista Equity Partners (Morgan Stanley - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | Know-Finally: Vista acquisition appears to be a done deal at $24.90; downgrade to HOLD, adjusting PT (Canaccord Genuity - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | Vista Equity Increases its Offer to Pay $4.6B for Software Firm KnowBe4 (Mergers &amp; Acquisitions Online - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | Vista Equity Partners Buys KnowBe4 (Mergers &amp; Acquisitions Online - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | Vista Equity Partners close to $4.5B acquisition of KnowBe4, WSJ says (Theflyonthewall.com - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | Vista Equity to buy KnowBe4 for $4.6B; US spares SK hynix from China chip curbs (SNL Financial Extra - Factiva, 10/12/2022 ) |
| | | | | | | | | | | | Vista Take-out Confirmed, Moving to Hold (Needham & Company Inc. - LSEG, 10/12/2022 ) |
| | | | | | | | | | | | *Vista Equity Partners Nears Roughly $4.5 Billion Deal to Buy KnowBe4, Sources Say -- WSJ (Dow Jones Institutional News - Factiva, 10/12/2022  07:27 AM) |
| | | | | | | | | | | | KnowBe4 Shares Rally Premarket as Vista Closes in On Deal (Dow Jones Institutional News - Factiva, 10/12/2022  07:35 AM) |
| | | | | | | | | | | | KnowBe4 Shares Rally On WSJ Report Of Take-private Deal With Vista Equity -- MarketWatch (Dow Jones Institutional News - Factiva, 10/12/2022  07:38 AM) |
| | | | | | | | | | | | MW KnowBe4 shares rally on WSJ report of take-private deal with Vista Equity (MarketWatch - Factiva, 10/12/2022  07:38 AM) |
| | | | | | | | | | | | *KnowBe4 To Be Acquired By Vista Equity Partners For $4.6 Billion &gt;KNBE (Dow Jones Institutional News - Factiva, 10/12/2022  08:00 AM) |
| | | | | | | | | | | | KnowBe4 to be Acquired by Vista Equity Partners For $4.6 Billion (Business Wire - Factiva, 10/12/2022  08:00 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | t- | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return# | Return# | statistic## | p-Value## | Reaction# | Events |
| | | | | | | | | | | | BRIEF-Knowbe4 To Be Acquired By Vista Equity Partners For $4.6 Billion (Reuters News - Factiva, 10/12/2022  08:04 AM) |
| | | | | | | | | | | | Vista Equity Partners to take cybersecurity firm KnowBe4 private in $4.6 bln deal (Reuters News - Factiva, 10/12/2022  08:10 AM) |
| | | | | | | | | | | | Thinking about buying stock in Pineapple Energy, Knowbe4, Intel, Norwegian Cruise Line, or Nio? (PR Newswire - Factiva, 10/12/2022  08:54 AM) |
| | | | | | | | | | | | KNBE Stock Alert: Halper Sadeh LLC Is Investigating Whether the Sale of KnowBe4, Inc. Is Fair to Shareholders (Business Wire - Factiva, 10/12/2022  08:58 AM) |
| | | | | | | | | | | | UPDATE 2-Cybersecurity firm KnowBe4 to go private in $4.6 bln deal with Vista Equity Partners (Reuters News - Factiva, 10/12/2022  09:10 AM) |
| | | | | | | | | | | | *Vista Equity Partners Nears Roughly $4.5 Billion Deal to Buy KnowBe4, Sources Say -- WSJ (Dow Jones Institutional News - Factiva, 10/12/2022  09:45 AM) |
| | | | | | | | | | | | Vista Equity Strikes Deal to Acquire Cybersecurity Provider; Private-equity firm has agreed to pay $24.90 a share to acquire KnowBe4 (The Wall Street Journal Online - Factiva, 10/12/2022  09:45 AM) |
| | | | | | | | | | | | SHAREHOLDER NOTICE: Brodsky &amp; Smith Announces an Investigation of KnowBe4, Inc. (Nasdaq - KNBE) (GlobeNewswire - Factiva, 10/12/2022  09:54 AM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 10/12/2022  10:15 AM) |
| | | | | | | | | | | | Moderna, BioNTech And Some Other Big Stocks Moving Higher On Wednesday (Benzinga.com - Factiva, 10/12/2022  10:28 AM) |
| | | | | | | | | | | | Shareholder Alert: Ademi LLP investigates whether KnowBe4, Inc. has obtained a Fair Price in its transaction with Vista (PR Newswire - Factiva, 10/12/2022  11:19 AM) |
| | | | | | | | | | | | Cybersecurity firm KnowBe4 to go private in $4.6 billion deal with Vista Equity Partners (Reuters News - Factiva, 10/12/2022  01:50 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Rigrodsky Law, P.A. Is Investigating KnowBe4, Inc. Buyout (Newsfile - Factiva, 10/12/2022  03:44 PM) |
| | | | | | | | | | | | KnowBe4 Shares Rise 12% After News of Buyout Deal (Dow Jones Institutional News - Factiva, 10/12/2022  03:56 PM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 10/12/2022  04:00 PM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | PepsiCo, Moderna rise; Cameco, Owens &amp; Minor fall (Associated Press Newswires - Factiva, 10/12/2022  04:19 PM) |
| 10/13/2022 Thu | 5,647,390 | $24.38 | 0.21% | 2.23% | 1.06% | 0.00% | 0.21% | ## | ## | $0.05 | Cybersecurity Firm Sells for $4.6 Billion (The Wall Street Journal - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | Deal snapshot: Security Awareness Training Firm KnowBe4 Agrees to USD 4.6bn Vista Equity Buyout (M&amp;A Navigator - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 (KNBE US) - Vista Equity to acquire KNBE for $24.90/share (Berenberg - LSEG, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Hold from Buy at Canaccord (Theflyonthewall.com - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 downgraded to Neutral from Buy at DA Davidson (Theflyonthewall.com - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Named to Newsweek's List of the Top 100 Most Loved Workplaces for 2022 (Public Companies News and Documents via PUBT - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Material Agreement - Form 8-K (Securities and Exchange Commission (SEC) Filings - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | KnowBe4's $4.6 billion exit is a testament to Tampa Bay's 'scrappiness' (Tampa Bay Business Journal - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | Security Awareness Training Firm KnowBe4 Agrees to USD 4.6bn Vista Equity Buyout (M&amp;A Navigator - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | Vista Equity buying Florida cybersecurity company for $4.6B (Austin Business Journal - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | Vista to pay $4.6B for KnowBe4; ArcLight to sell Great River Hydro for US$2B (SNL Financial Extra - Factiva, 10/13/2022 ) |
| | | | | | | | | | | | Vista Equity Strikes Deal to Acquire Cybersecurity Provider -- WSJ (Dow Jones Institutional News - Factiva, 10/13/2022  02:32 AM) |
| | | | | | | | | | | | US KnowBe4 agrees to USD 4.6bn sale (SeeNews Deals - Factiva, 10/13/2022  02:34 AM) |
| | | | | | | | | | | | As Hacks Rise, Cyber Defenders Burn Out (WSJ Podcasts - Factiva, 10/13/2022  03:00 AM) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | t- | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return# | Return# | statistic## | p-Value## | Reaction# | Events |
| | | | | | | | | | | | BRIEF-Knowbe4 Inc Says If Deal Is Terminated Under Certain Circumstances, Oranje Holdco Will Pay Co Termination Fee Of $276 Mln (Reuters News - Factiva, 10/13/2022 07:22 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Investigation of KnowBe4, Inc. and Encourages Shareholders to Contact the Firm -- KNBE (Business Wire - Factiva, 10/13/2022  08:30 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates FORG, KNBE, AAWW, RCKT (PR Newswire - Factiva, 10/13/2022  09:13 AM) |
| | | | | | | | | | | | KnowBe4 Named to Newsweek's List of the Top 100 Most Loved Workplaces for 2022 (PR Newswire - Factiva, 10/13/2022  10:34 AM) |
| | | | | | | | | | | | KNBE SPECIAL ALERT: Julie &amp; Holleman Investigates Potential Legal Claims Related to Vista's Proposed Acquisition of KnowBe4 (PR Newswire - Factiva, 10/13/2022 10:41 AM) |
| | | | | | | | | | | | Press Release: KNBE SPECIAL ALERT: Julie &amp; Holleman Investigates Potential Legal Claims Related to Vista's Proposed Acquisition of KnowBe4 (Dow Jones Institutional News - Factiva, 10/13/2022  10:41 AM) |
| | | | | | | | | | | | Moore Kuehn Encourages LOTZ, FORG, SPNE, and KNBE Investors to Contact Law Firm (PR Newswire - Factiva, 10/13/2022  01:50 PM) |
| 10/14/2022 Fri | 3,958,898 | $24.37 | -0.04% | -3.08% | -1.90% | 0.00% | -0.04% | ## | ## | -$0.01 | Elephant Partners GP I, LLC, Affiliates Report Stake In KnowBe4 &gt;KNBE (Dow Jones Institutional News - Factiva, 10/14/2022  07:02 AM) |
| | | | | | | | | | | | KKR Knowledge Investors L.P., Affiliates Report Stake In KnowBe4 &gt;KNBE (Dow Jones Institutional News - Factiva, 10/14/2022  07:49 AM) |
| 10/15/2022 Sat | | | | | | | | | | | |
| 10/16/2022 Sun | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates FORG, KNBE, OFIX (GlobeNewswire - Factiva, 10/16/2022  10:03 AM) |
| | | | | | | | | | | | BUYOUT INVESTIGATION ALERT: Kaskela Law LLC Announces Stockholder Investigation of KnowBe4, Inc. (NASDAQ: KNBE) and Encourages Shareholders to Contact the Firm (GlobeNewswire - Factiva, 10/16/2022  03:43 PM) |
| 10/17/2022 Mon | 2,186,936 | $24.49 | 0.49% | 3.43% | 3.81% | 0.00% | 0.49% | ## | ## | $0.12 | KnowBe4 CEO set to get multimillion-dollar payout following $4.6 billion take-private deal (Tampa Bay Business Journal Online - Factiva, 10/17/2022 ) |
| 10/18/2022 Tue | 1,547,534 | $24.38 | -0.45% | 0.90% | 2.29% | 0.00% | -0.45% | ## | ## | -$0.11 | Downgrading To Market Perform Due to Pending Acquisition By Vista Equity (TD Cowen - LSEG, 10/18/2022 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | KnowBe4 downgraded to Market Perform from Outperform at Cowen (Theflyonthewall.com - Factiva, 10/18/2022 ) |
| | | | | | | | | | | | These will be the biggest winners from KnowBe4's multibillion-dollar deal (Tampa Bay Business Journal Online - Factiva, 10/18/2022 ) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, CYBE, EQ, MNRL, RMED (Dow Jones Institutional News - Factiva, 10/18/2022 11:35 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, CYBE, EQ, MNRL, RMED (PR Newswire - Factiva, 10/18/2022  11:35 AM) |
| | | | | | | | | | | | INVESTIGATION ALERT: Scott+Scott Attorneys at Law LLP Investigates Vista Equity Partners Buyout of KnowBe4, Inc. -- KNBE (Business Wire - Factiva, 10/18/2022  07:05 PM) |
| 10/19/2022 Wed | 1,286,647 | $24.48 | 0.41% | -0.85% | -1.26% | 0.00% | 0.41% | ## | ## | $0.10 | KnowBe4 Phishing Test Results Reveal Trend Towards Business-Related Emails (Korea Newswire - Factiva, 10/19/2022  02:00 AM) |
| | | | | | | | | | | | Cyber M&A Expected to Remain Robust Into 2023; Acquirers seek to offer corporate security chiefs broader suites of cyber services rather than one-off products (WSJ Pro Cybersecurity - Factiva, 10/19/2022  05:30 AM) |
| | | | | | | | | | | | KnowBe4 Shareholders May Have Legal Claims And Are Encouraged To Contact Kehoe Law Firm, P.C. - Breach of Fiduciary Duties Investigation (Newsfile - Factiva, 10/19/2022 12:39 PM) |
| 10/20/2022 Thu | 1,388,553 | $24.46 | -0.08% | -0.61% | 0.68% | 0.00% | -0.08% | ## | ## | -$0.02 | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 10/20/2022 ) |
| | | | | | | | | | | | Previews 3Q22: CLBT, CHKP, CYBR, EVLV, FTNT, FORG, KNBE, NET & VRNS (TD Cowen - LSEG, 10/20/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, ECOM, AAWW, RFP (GlobeNewswire - Factiva, 10/20/2022  08:26 AM) |
| | | | | | | | | | | | EQUITY ALERT: Kaskela Law LLC Announces Investor Investigation of KnowBe4, Inc. (NASDAQ: KNBE) and Encourages KNBE Shareholders to Contact the Firm (PR Newswire - Factiva, 10/20/2022  10:30 AM) |
| | | | | | | | | | | | Press Release: EQUITY ALERT: Kaskela Law LLC Announces Investor Investigation of KnowBe4, Inc . (NASDAQ: KNBE) and Encourages KNBE Shareholders to Contact the Firm (Dow Jones Institutional News - Factiva, 10/20/2022  10:30 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SHAREHOLDER ALERT: The M&amp;A Class Action Firm Announces the Investigation of KnowBe4, Inc. - KNBE (PR Newswire - Factiva, 10/20/2022  02:58 PM) |
| 10/21/2022 Fri | 1,289,816 | $24.50 | 0.16% | 2.31% | 1.48% | 0.00% | 0.16% | ## | ## | $0.04 | Sjouwerman Enterprises Limited Partnership, Affiliates Report Stake In KnowBe4 &gt;KNBE (Dow Jones Institutional News - Factiva, 10/21/2022  04:15 PM) |
| 10/22/2022 Sat | | | | | | | | | | | |
| 10/23/2022 Sun | | | | | | | | | | | |
| 10/24/2022 Mon | 1,159,293 | $24.49 | -0.04% | 0.86% | 0.35% | 0.00% | -0.04% | ## | ## | -$0.01 | |
| 10/25/2022 Tue | 1,749,048 | $24.52 | 0.12% | 2.25% | 2.77% | 0.00% | 0.12% | ## | ## | $0.03 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 10/25/2022 ) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Weiss Law Investigates KnowBe4, Inc. (PR Newswire - Factiva, 10/25/2022  11:44 PM) |
| 10/26/2022 Wed | 1,496,635 | $24.58 | 0.24% | -2.04% | -0.04% | 0.00% | 0.24% | ## | ## | $0.06 | |
| 10/27/2022 Thu | 2,489,616 | $24.52 | -0.24% | -1.62% | 0.85% | 0.00% | -0.24% | ## | ## | -$0.06 | KnowBe4 Inc. - Mogul, Inc. Names Chelly Conley of KnowBe4 a Top 100 Leader in Diversity, Equity, Inclusion, and Belonging in 2022 (Public Companies News and Documents via PUBT - Factiva, 10/27/2022 ) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, USER, AIMC, AGFS (Dow Jones Institutional News - Factiva, 10/27/2022  02:16 PM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, USER, AIMC, AGFS (PR Newswire - Factiva, 10/27/2022  02:16 PM) |
| 10/28/2022 Fri | 2,518,961 | $24.67 | 0.61% | 2.88% | 1.60% | 0.00% | 0.61% | ## | ## | $0.15 | Validea Guru Analysis Report for KNBE (Validea - LSEG, 10/28/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, BTRS, SBTX, POSH (GlobeNewswire - Factiva, 10/28/2022  08:34 AM) |
| | | | | | | | | | | | INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Business Wire - Factiva, 10/28/2022  01:42 PM) |
| | | | | | | | | | | | Knowbe4 Inc expected to post earnings of 4cents a share - Earnings Preview (Reuters News - Factiva, 10/28/2022  10:06 PM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 4 cents per share anticipated for third quarter (Reuters News - Factiva, 10/28/2022  10:11 PM) |
| 10/29/2022 Sat | | | | | | | | | | | |
| 10/30/2022 Sun | | | | | | | | | | | |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return[#] | Abnormal Return[#] | t-statistic[##] | p-Value[##] | Abnormal Price Reaction[#] | Events |
| 10/31/2022 Mon | 2,251,194 | $24.58 | -0.36% | -1.03% | -0.25% | 0.00% | -0.36% | ## | ## | -$0.09 | KNOWBE4 INC: Juan Monteverde Probes Possible Securities Claims (Class Action Reporter - Factiva, 10/31/2022 ) |
| | | | | | | | | | | | INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Business Wire - Factiva, 10/31/2022  09:13 AM) |
| 11/01/2022 Tue | 1,431,093 | $24.66 | 0.33% | -0.89% | -1.23% | 0.00% | 0.33% | ## | ## | $0.08 | SHAREHOLDER ALERT: Weiss Law Reminds MYOV, KNBE, LMST, and PEBO Shareholders About Its Ongoing Investigations (PR Newswire - Factiva, 11/01/2022  01:05 AM) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, AIMC, SBCF, PFHD (Dow Jones Institutional News - Factiva, 11/01/2022  02:00 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, AIMC, SBCF, PFHD (PR Newswire - Factiva, 11/01/2022  02:00 AM) |
| | | | | | | | | | | | INVESTIGATION NOTICE: The Schall Law Firm Announces It Is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/01/2022  10:13 AM) |
| | | | | | | | | | | | STOCKHOLDER ALERT: The M&amp;A Class Action Firm Continues to Investigate the Merger -- LOTZ, OFIX, FORG, LMST, KNBE, AIMC (GlobeNewswire - Factiva, 11/01/2022  10:23 AM) |
| | | | | | | | | | | | ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (PR Newswire - Factiva, 11/01/2022  08:35 PM) |
| | | | | | | | | | | | Press Release: ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc . and Encourages Investors with Losses to Contact the Firm (Dow Jones Institutional News - Factiva, 11/01/2022  08:35 PM) |
| 11/02/2022 Wed | 1,060,256 | $24.58 | -0.32% | -3.36% | -3.58% | 0.00% | -0.32% | ## | ## | -$0.08 | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, BTRS, JVA, MNRL (GlobeNewswire - Factiva, 11/02/2022  12:38 AM) |
| | | | | | | | | | | | ONGOING INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/02/2022  10:17 AM) |
| 11/03/2022 Thu | 2,647,496 | $24.68 | 0.41% | -1.73% | -3.05% | 0.00% | 0.41% | ## | ## | $0.10 | KnowBe4 Inc (KNBE:NAS): Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within its Industry (MarketResearch.com - Factiva, 11/03/2022 ) |
| | | | | | | | | | | | Knowbe4 Inc 2022_11_03 (S&P Global Compustat - LSEG, 11/03/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Industry Return | [7] Predicted Return[#] | [8] Abnormal Return[#] | [9] t-statistic[##] | [10] p-Value[##] | [11] Abnormal Price Reaction[#] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| 11/04/2022 Fri | 4,399,893 | $24.56 | -0.49% | 1.31% | -1.89% | 0.00% | -0.49% | ## | ## | -$0.12 | KnowBe4 Inc. - KnowBe4 Lands on The First-Ever TrustRadius Best Software List (Public Companies News and Documents via PUBT - Factiva, 11/04/2022 ) |
| | | | | | | | | | | | ONGOING INVESTIGATION NOTICE: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/04/2022  04:29 PM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 4 cents per share anticipated for third quarter (Reuters News - Factiva, 11/04/2022  10:41 PM) |
| | | | | | | | | | | | Knowbe4 Inc expected to post earnings of 4cents a share - Earnings Preview (Reuters News - Factiva, 11/04/2022  10:42 PM) |
| 11/05/2022 Sat | | | | | | | | | | | |
| 11/06/2022 Sun | | | | | | | | | | | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 11/06/2022 ) |
| 11/07/2022 Mon | 858,879 | $24.59 | 0.12% | 0.85% | 0.22% | 0.00% | 0.12% | ## | ## | $0.03 | KnowBe4's New SecurityCoach Helps to Reduce Risky Behavior With Real-Time Security Coaching (PR Newswire - Factiva, 11/07/2022  08:00 AM) |
| 11/08/2022 Tue | 745,627 | $24.58 | -0.04% | 0.49% | 2.08% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - KnowBe4 Ranked #2 on the 2022 Singapore Best Workplaces in Technology List (Public Companies News and Documents via PUBT - Factiva, 11/08/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates BTRS, KNBE, LOTZ (PR Newswire - Factiva, 11/08/2022  05:33 PM) |
| | | | | | | | | | | | INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/08/2022  06:05 PM) |
| 11/09/2022 Wed | 471,039 | $24.61 | 0.12% | -2.47% | -1.88% | 0.00% | 0.12% | ## | ## | $0.03 | INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 11/09/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates BTRS, KNBE (GlobeNewswire - Factiva, 11/09/2022  08:28 AM) |
| 11/10/2022 Thu | 1,419,566 | $24.61 | 0.00% | 7.35% | 5.75% | 0.00% | 0.00% | ## | ## | $0.00 | |
| 11/11/2022 Fri | 677,653 | $24.59 | -0.08% | 1.88% | 1.87% | 0.00% | -0.08% | ## | ## | -$0.02 | Knowbe4 Inc expected to post earnings of 4cents a share - Earnings Preview (Reuters News - Factiva, 11/11/2022  04:21 PM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 4 cents per share anticipated for third quarter (Reuters News - Factiva, 11/11/2022  04:24 PM) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2022 Sat | | | | | | | | | | | |
| 11/13/2022 Sun | | | | | | | | | | | |
| 11/14/2022 Mon | 1,842,487 | $24.58 | -0.04% | -1.11% | -1.16% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 3Q22 Earnings Recap; Solid Execution in Challenging Macroeconomic Environment (Truist Securities - LSEG, 11/14/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Announces Third Quarter 2022 Financial Results - Form 8-K (Securities and Exchange Commission (SEC) Filings - Factiva, 11/14/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Releases Holiday Kit With Cybersecurity Resources (Public Companies News and Documents via PUBT - Factiva, 11/14/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Preliminary Proxy Statement - M&amp;A - Form PREM14A (Securities and Exchange Commission (SEC) Filings - Factiva, 11/14/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Quarterly Report for Quarter Ending September 30, 2022 (Form 10-Q) (Securities and Exchange Commission (SEC) Filings - Factiva, 11/14/2022 ) |
| | | | | | | | | | | | KnowBe4 reports Q3 EPS 4c, consensus 4c (Theflyonthewall.com - Factiva, 11/14/2022 ) |
| | | | | | | | | | | | Model Update for 3Q'22 Results (Piper Sandler Companies - LSEG, 11/14/2022 ) |
| | | | | | | | | | | | Q3 Results; Guidance Dropped With Takeout Pending; NEUTRAL (D.A. Davidson & Company - LSEG, 11/14/2022 ) |
| | | | | | | | | | | | BRIEF-Knowbe4 Inc - QTRLY Revenues Increased 33.9% Year-Over-Year To $85.8 Million (Reuters News - Factiva, 11/14/2022  07:46 AM) |
| | | | | | | | | | | | KnowBe4 Announces Third Quarter 2022 Financial Results (GlobeNewswire - Factiva, 11/14/2022  09:01 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces Third Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 11/14/2022  09:01 AM) |
| | | | | | | | | | | | Knowbe4 Inc: Profits of 8  cents announced for third quarter (Reuters News - Factiva, 11/14/2022  05:01 PM) |
| | | | | | | | | | | | Knowbe4 Inc reports results for the quarter ended in September - Earnings Summary (Reuters News - Factiva, 11/14/2022  05:02 PM) |
| 11/15/2022 Tue | 673,196 | $24.60 | 0.08% | 1.45% | 1.80% | 0.00% | 0.08% | ## | ## | $0.02 | KnowBe4 Inc: Analytics, Extensive Financial Metrics, and Benchmarks (Plunkett Research, Ltd. - LSEG, 11/15/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates OFIX, KNBE, IMRA, LFG (PR Newswire - Factiva, 11/15/2022  10:55 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Industry Return | [7]<br>Predicted Return# | [8]<br>Abnormal Return# | [9]<br>t-statistic## | [10]<br>p-Value## | [11]<br>Abnormal Price Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 Wed | 897,209 | $24.58 | -0.08% | -1.50% | -1.70% | 0.00% | -0.08% | ## | ## | -$0.02 | Report presentation at UT shows Florida public companies need to cast a wider net for boards (Tampa Bay Business Journal Online - Factiva, 11/16/2022 )<br><br>KnowBe4's Team of Cybersecurity Experts Release Top Five Predictions for 2023 (PR Newswire - Factiva, 11/16/2022  08:00 AM) |
| 11/17/2022 Thu | 1,287,859 | $24.58 | 0.00% | -0.34% | -1.11% | 0.00% | 0.00% | ## | ## | $0.00 | KnowBe4 Inc. - KnowBe4 Celebrates Being Ranked #3 in the 2022 Singapore Best Workplaces by Great Place To Work Singapore (Public Companies News and Documents via PUBT - Factiva, 11/17/2022 )<br><br>KnowBe4 Inc. - KnowBe4 Partners With #GirlsClub for Third Consecutive Year to Offer Scholarships for Sales Leadership Training Program (Public Companies News and Documents via PUBT - Factiva, 11/17/2022 )<br><br>SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 11/17/2022 ) |
| 11/18/2022 Fri | 2,071,282 | $24.68 | 0.41% | 0.01% | 0.91% | 0.00% | 0.41% | ## | ## | $0.10 | KnowBe4 Inc. - KnowBe4 Ranked Number 488 Fastest-Growing Company in North America on the 2022 Deloitte Technology Fast 500™ (Public Companies News and Documents via PUBT - Factiva, 11/18/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 11/18/2022 )<br><br>KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 11/18/2022 )<br><br>KnowBe4 is up 19% since filings date of Sep 30, 2022 and is up 8% YTD (BuySellSignals Research - LSEG, 11/18/2022 )<br><br>SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates LFG, OFIX, KNBE, IMRA (GlobeNewswire - Factiva, 11/18/2022  07:27 AM)<br><br>INVESTIGATION NOTICE: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/18/2022  03:21 PM)<br><br>SHAREHOLDER ALERT: Weiss Law Reminds OPNT, WAFD, MYOV, and KNBE Shareholders About Its Ongoing Investigations (PR Newswire - Factiva, 11/18/2022  03:38 PM) |
| 11/19/2022 Sat | | | | | | | | | | | |
| 11/20/2022 Sun | | | | | | | | | | | |
| 11/21/2022 Mon | 396,583 | $24.68 | 0.00% | -1.09% | -0.20% | 0.00% | 0.00% | ## | ## | $0.00 | |
| 11/22/2022 Tue | 1,250,602 | $24.68 | 0.00% | 1.36% | 0.68% | 0.00% | 0.00% | ## | ## | $0.00 | |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 Wed | 533,154 | $24.69 | 0.04% | 1.00% | 0.95% | 0.00% | 0.04% | ## | ## | $0.01 | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates ELVT, IMGO, LFG, KNBE (GlobeNewswire - Factiva, 11/23/2022  07:05 AM)<br><br>ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (PR Newswire - Factiva, 11/23/2022  11:40 AM)<br><br>Press Release: ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc . and Encourages Investors with Losses to Contact the Firm (Dow Jones Institutional News - Factiva, 11/23/2022  11:40 AM) |
| 11/24/2022 Thu | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates EQ, MTCR, KNBE, IMRA (PR Newswire - Factiva, 11/24/2022  12:17 PM) |
| 11/25/2022 Fri | 423,354 | $24.71 | 0.08% | -0.52% | 0.31% | 0.00% | 0.08% | ## | ## | $0.02 | KnowBe4 Co-President Lars Letonoff's selling decreases by 45% in 2022 Friday November 25, 2022 (People in Business - Factiva, 11/25/2022 )<br><br>KnowBe4 Inc. Patent Issued for Systems and methods for security awareness using ad-based simulated phishing attacks (USPTO 11496514) (Marketing Weekly News - Factiva, 11/25/2022 )<br><br>SHAREHOLDER ALERT: Weiss Law Reminds OPNT, WAFD, MYOV, and KNBE Shareholders About Its Ongoing Investigations (PR Newswire - Factiva, 11/25/2022  04:03 PM) |
| 11/26/2022 Sat | | | | | | | | | | | |
| 11/27/2022 Sun | | | | | | | | | | | |
| 11/28/2022 Mon | 812,826 | $24.69 | -0.08% | -1.57% | -1.02% | 0.00% | -0.08% | ## | ## | -$0.02 | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 11/28/2022 )<br><br>KnowBe4 Launches New Mobile Learner App for Anytime, Anywhere Cybersecurity Learning (PR Newswire - Factiva, 11/28/2022  08:00 AM)<br><br>ONGOING INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 11/28/2022  03:24 PM) |
| 11/29/2022 Tue | 989,021 | $24.68 | -0.04% | -0.59% | -0.60% | 0.00% | -0.04% | ## | ## | -$0.01 | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates FORG, KNBE, IMRA, LFG, MNRL (PR Newswire - Factiva, 11/29/2022  11:35 AM) |
| 11/30/2022 Wed | 3,648,394 | $24.69 | 0.04% | 4.42% | 0.97% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 increases 7.6% in 2022, outperforming 83% of the market (BuySellSignals Research - LSEG, 11/30/2022 )<br><br>SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 11/30/2022 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates MNRL, KNBE, LFG (GlobeNewswire - Factiva, 11/30/2022  09:20 AM) |
| | | | | | | | | | | | EQUITY ALERT: The M&amp;A Class Action Firm Continues Investigating the Merger -- KNBE, SRYB, IMGO, LBAI (GlobeNewswire - Factiva, 11/30/2022  04:17 PM) |
| | | | | | | | | | | | KNOWBE4, INC. ALERT: Bragar Eagel &amp; Squire, P.C. Investigates Merger of KNBE and Encourages Investors to Contact the Firm (GlobeNewswire - Factiva, 11/30/2022  09:00 PM) |
| 12/01/2022 Thu | 2,737,004 | $24.62 | -0.28% | 0.14% | 3.05% | 0.00% | -0.28% | ## | ## | -$0.07 | Knowbe4 Inc 2022_12_01 (S&P Global Compustat - LSEG, 12/01/2022 ) |
| | | | | | | | | | | | KnowBe4 and Netskope Collaborate for New SecurityCoach Integration (PR Newswire - Factiva, 12/01/2022  08:00 AM) |
| | | | | | | | | | | | ONGOING INVESTIGATION NOTICE: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/01/2022  05:43 PM) |
| 12/02/2022 Fri | 1,336,273 | $24.64 | 0.08% | -0.18% | -1.66% | 0.00% | 0.08% | ## | ## | $0.02 | KnowBe4 Inc "3Q22 Housekeeping" (Neutral) Boyd (UBS Equities - LSEG, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Amendment to Statement of Changes in Beneficial Ownership - Form 4/A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Amendment to Statement of Changes in Beneficial Ownership - Form 4/A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Amendment to Statement of Changes in Beneficial Ownership - Form 4/A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/02/2022 ) |
| 12/03/2022 Sat | | | | | | | | | | | |
| 12/04/2022 Sun | | | | | | | | | | | |
| 12/05/2022 Mon | 800,219 | $24.65 | 0.04% | -1.93% | -2.04% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/05/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/05/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Statement of Changes in Beneficial Ownership - Form 4 (Securities and Exchange Commission (SEC) Filings - Factiva, 12/05/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. Patent Issued for Systems and methods for determining individual and group risk scores (USPTO 11503050) (Journal of Engineering - Factiva, 12/05/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. Patent Issued for Systems and methods for providing configurable responses to threat identification (USPTO 11500984) (Journal of Engineering - Factiva, 12/05/2022 ) |
| | | | | | | | | | | | INVESTIGATION ALERT: The Schall Law Firm Announces It is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/05/2022  02:14 PM) |
| 12/06/2022 Tue | 859,960 | $24.64 | -0.04% | -2.00% | -1.30% | 0.00% | -0.04% | ## | ## | -$0.01 | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates FCRD, KNBE, IMRA (PR Newswire - Factiva, 12/06/2022  12:02 PM) |
| | | | | | | | | | | | SHAREHOLDER NOTICE: Brodsky &amp; Smith Announces an Investigation of KnowBe4, Inc. (KNBE) (Newsfile - Factiva, 12/06/2022  04:25 PM) |
| | | | | | | | | | | | INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/06/2022  05:47 PM) |
| 12/07/2022 Wed | 519,294 | $24.66 | 0.08% | -0.51% | -0.76% | 0.00% | 0.08% | ## | ## | $0.02 | KnowBe4 Inc. - KnowBe4 Opens Nominations for Fifth Annual Sharky Awards (Public Companies News and Documents via PUBT - Factiva, 12/07/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, ELVT, GRAY, APEN (GlobeNewswire - Factiva, 12/07/2022  06:48 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: The M&amp;A Class Action Firm is Investigating the Acquisition -- GRAY, APEN, SAL, KNBE (GlobeNewswire - Factiva, 12/07/2022  04:27 PM) |
| 12/08/2022 Thu | 564,876 | $24.67 | 0.04% | 1.13% | 1.71% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/08/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Material Agreement - Form 8-K (Securities and Exchange Commission (SEC) Filings - Factiva, 12/08/2022 ) |
| | | | | | | | | | | | INVESTIGATION NOTICE: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/08/2022  07:17 PM) |
| 12/09/2022 Fri | 1,852,746 | $24.77 | 0.41% | -0.70% | -0.70% | 0.00% | 0.41% | ## | ## | $0.10 | |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2022 Sat | | | | | | | | | | | |
| 12/11/2022 Sun | | | | | | | | | | | |
| 12/12/2022 Mon | 1,013,395 | $24.75 | -0.08% | 1.26% | 1.82% | 0.00% | -0.08% | ## | ## | -$0.02 | LAWSUIT ALERT -- Andrews &amp; Springer LLC Announces That A Securities Action Has Been Filed Against KnowBe4, Inc. For Securities Violations - KNBE (GlobeNewswire - Factiva, 12/12/2022  08:01 AM) |
| | | | | | | | | | | | BRODSKY &amp; SMITH SHAREHOLDER UPDATE: Notifying Investors of the Following Investigations:) ForgeRock, Inc. (NYSE - FORG), KnowBe4, Inc. (Nasdaq - KNBE), Graybug Vision, Inc. (Nasdaq - GRAY), Vivint Smart Home Inc. (NYSE - VVNT) (GlobeNewswire - Factiva, 12/12/2022  03:20 PM) |
| | | | | | | | | | | | ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/12/2022  04:54 PM) |
| 12/13/2022 Tue | 1,025,246 | $24.78 | 0.12% | 1.02% | 0.84% | 0.00% | 0.12% | ## | ## | $0.03 | KnowBe4 Inc. - Computerworld Names KnowBe4 to 2023 List of Best Places to Work in IT (Public Companies News and Documents via PUBT - Factiva, 12/13/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Supports Metaverse Safety Week (Public Companies News and Documents via PUBT - Factiva, 12/13/2022 ) |
| | | | | | | | | | | | KnowBe4 Supports Metaverse Safety Week (PR Newswire - Factiva, 12/13/2022  08:52 AM) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, FORG, MNRL (Dow Jones Institutional News - Factiva, 12/13/2022  02:15 PM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, FORG, MNRL (PR Newswire - Factiva, 12/13/2022  02:15 PM) |
| 12/14/2022 Wed | 620,017 | $24.75 | -0.12% | -0.75% | -0.10% | 0.00% | -0.12% | ## | ## | -$0.03 | KNOWBE4 INC: Monteverde &amp; Associates Probes Securities Violations (Class Action Reporter - Factiva, 12/14/2022 ) |
| | | | | | | | | | | | ONGOING INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/14/2022  07:11 PM) |
| 12/15/2022 Thu | 1,207,658 | $24.72 | -0.12% | -3.22% | -3.20% | 0.00% | -0.12% | ## | ## | -$0.03 | KnowBe4 Inc. - KnowBe4 Shares Top 5 Cybersecurity Tips for the 2022 Holiday Season (Public Companies News and Documents via PUBT - Factiva, 12/15/2022 ) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, GRAY, ELVT, MNRL (GlobeNewswire - Factiva, 12/15/2022  04:57 AM) |
| | | | | | | | | | | | INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/15/2022  07:12 PM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return[#] | Abnormal Return[#] | t-statistic[##] | p-Value[##] | Abnormal Price Reaction[#] | Events |
| 12/16/2022 Fri | 3,959,007 | $24.79 | 0.28% | -0.97% | -0.89% | 0.00% | 0.28% | ## | ## | $0.07 | KnowBe4 Inc. - Preliminary Revised Proxy Statement - Form PRER14A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/16/2022 ) |
| | | | | | | | | | | | INVESTIGATION REMINDER: The Schall Law Firm Announces it is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 12/16/2022  07:13 PM) |
| 12/17/2022 Sat | | | | | | | | | | | Flow of Funds Report for Knowbe4 Inc - prepared by Wright Investors Service (Wright Investors&#39; Service Inc. - LSEG, 12/17/2022 ) |
| | | | | | | | | | | | KnowBe4, Inc. (CFRA Quantitative Report - LSEG, 12/17/2022 ) |
| | | | | | | | | | | | Wright Investors Service Comprehensive Report for Knowbe4 Inc (Wright Reports - LSEG, 12/17/2022 ) |
| 12/18/2022 Sun | | | | | | | | | | | |
| 12/19/2022 Mon | 703,565 | $24.75 | -0.16% | -1.48% | -1.73% | 0.00% | -0.16% | ## | ## | -$0.04 | |
| 12/20/2022 Tue | 608,370 | $24.75 | 0.00% | 0.01% | 0.60% | 0.00% | 0.00% | ## | ## | $0.00 | KnowBe4 Inc (KNBE) - Financial and Strategic SWOT Analysis Review (GLOBALDATA - LSEG, 12/20/2022 ) |
| | | | | | | | | | | | KNBE Alert: Monsey Firm of Wohl &amp; Fruchter LLP Investigating Sale of KnowBe4, Inc. to Vista Equity Partners (GlobeNewswire - Factiva, 12/20/2022  09:10 AM) |
| | | | | | | | | | | | BRODSKY &amp; SMITH SHAREHOLDER UPDATE: Notifying Investors of the Following Investigations:) ForgeRock, Inc. (NYSE - FORG), KnowBe4, Inc. (Nasdaq - KNBE), Graybug Vision, Inc. (Nasdaq - GRAY), Vivint Smart Home Inc. (NYSE - VVNT) (GlobeNewswire - Factiva, 12/20/2022  10:56 AM) |
| 12/21/2022 Wed | 553,786 | $24.76 | 0.04% | 1.54% | 0.37% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 Inc. - KnowBe4 Has Been Named the #1 Leader in the G2 Grid Winter 2023 Report in Two Categories (Public Companies News and Documents via PUBT - Factiva, 12/21/2022 ) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, IMRA, BNFT, RBA (Dow Jones Institutional News - Factiva, 12/21/2022  11:25 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, IMRA, BNFT, RBA (PR Newswire - Factiva, 12/21/2022  11:25 AM) |
| 12/22/2022 Thu | 519,508 | $24.75 | -0.04% | -2.18% | -1.22% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - Proxy Statement - Business Combination - Form DEFM14A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/22/2022 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Revised Proxy Soliciting Materials - Form DEFR14A (Securities and Exchange Commission (SEC) Filings - Factiva, 12/22/2022 ) |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Industry Return | [7]<br>Predicted Return[#] | [8]<br>Abnormal Return[#] | [9]<br>t-statistic[##] | [10]<br>p-Value[##] | [11]<br>Abnormal Price Reaction[#] | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 Fri | 533,378 | $24.79 | 0.16% | 0.21% | -0.52% | 0.00% | 0.16% | ## | ## | $0.04 | |
| 12/24/2022 Sat | | | | | | | | | | | KnowBe4, Inc. (CFRA Quantitative Report - LSEG, 12/24/2022 ) |
| 12/25/2022 Sun | | | | | | | | | | | |
| 12/26/2022 Mon | | | | | | | | | | | |
| 12/27/2022 Tue | 659,336 | $24.78 | -0.04% | -1.37% | -0.52% | 0.00% | -0.04% | ## | ## | -$0.01 | |
| 12/28/2022 Wed | 596,887 | $24.77 | -0.04% | -1.35% | -0.88% | 0.00% | -0.04% | ## | ## | -$0.01 | Investigation Alert: Kessler Topaz Meltzer &amp; Check, LLP is Investigating Potential Claims Against KnowBe4, Inc. (NASDAQ: KNBE) (GlobeNewswire - Factiva, 12/28/2022  11:17 AM)<br><br>EQUITY ALERT: Contact the M&amp;A Class Action Firm Regarding Its Investigation of the Merger -- LBC, KNBE, LBAI, SRYB (GlobeNewswire - Factiva, 12/28/2022  03:44 PM) |
| 12/29/2022 Thu | 778,352 | $24.77 | 0.00% | 2.60% | 2.63% | 0.00% | 0.00% | ## | ## | $0.00 | Knowbe4 Inc. Knowbe4, Inc. Files SEC Form PRER14A, Preliminary Proxy Soliciting Materials: (Dec. 16, 2022) (Computer Weekly News - Factiva, 12/29/2022 )<br><br>Knowbe4 Inc. Knowbe4, Inc. Files SEC Form SC 13E3/A, Going Private Transaction By Certain Issuers: (Dec. 16, 2022) (Computer Weekly News - Factiva, 12/29/2022 )<br><br>SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates LBAI, FORG, KNBE, IMRA (GlobeNewswire - Factiva, 12/29/2022  09:32 AM) |
| 12/30/2022 Fri | 585,071 | $24.78 | 0.04% | -0.11% | 0.01% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 climbs 8.0% in 2022, outperforming 86% of the market (BuySellSignals Research - LSEG, 12/30/2022 ) |
| 12/31/2022 Sat | | | | | | | | | | | KnowBe4, Inc. (CFRA Quantitative Report - LSEG, 12/31/2022 ) |
| 01/01/2023 Sun | | | | | | | | | | | |
| 01/02/2023 Mon | | | | | | | | | | | |
| 01/03/2023 Tue | 548,095 | $24.78 | 0.00% | -0.75% | -0.26% | 0.00% | 0.00% | ## | ## | $0.00 | Investigation Alert: Kessler Topaz Meltzer &amp; Check, LLP is Investigating Potential Claims Against KnowBe4, Inc. (NASDAQ: KNBE) (PR Newswire - Factiva, 01/03/2023  09:30 AM)<br><br>Press Release: Investigation Alert: Kessler Topaz Meltzer &amp; Check, LLP is Investigating Potential Claims Against KnowBe4, Inc. (NASDAQ: KNBE) (Dow Jones Institutional News - Factiva, 01/03/2023  09:30 AM) |
| 01/04/2023 Wed | 721,372 | $24.77 | -0.04% | 0.70% | 0.23% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - KnowBe4 Makes Mogul's Top 100 Companies with Inclusive Benefits in 2022 (Public Companies News and Documents via PUBT - Factiva, 01/04/2023 )<br><br>SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, BNFT, SAL (GlobeNewswire - Factiva, 01/04/2023  07:57 AM) |

Appendix C

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br><br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2023 Thu | 1,397,285 | $24.80 | 0.12% | -1.46% | -3.40% | 0.00% | 0.12% | ## | ## | $0.03 | ALERT: Contact the M&A Class Action Firm Regarding Its Investigation of the Merger -- LMST, APEN, IMRA, KNBE (GlobeNewswire - Factiva, 01/04/2023  04:00 PM)<br><br>Knowbe4 Inc 2023_01_05 (S&P Global Compustat - LSEG, 01/05/2023 )<br><br>Knowbe4 Inc. Knowbe4, Inc. Files SEC Form DEFR14A, Revised Definitive Proxy Soliciting Materials: (Dec. 22, 2022) (Computer Weekly News - Factiva, 01/05/2023 )<br><br>Knowbe4 Inc. Knowbe4, Inc. Files SEC Form SC 13E3/A, Going Private Transaction By Certain Issuers: (Dec. 22, 2022) (Computer Weekly News - Factiva, 01/05/2023 )<br><br>SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates LBAI, FORG, KNBE, IMRA (PR Newswire - Factiva, 01/05/2023  11:08 AM)<br><br>KNOWBE4 INVESTOR ALERT by the Former Attorney General of Louisiana: Kahn Swick & Foti, LLC Investigates Adequacy of Price and Process in Proposed Sale of KnowBe4, Inc. - KNBE (Business Wire - Factiva, 01/05/2023  11:24 AM) |
| 01/06/2023 Fri | 675,684 | $24.81 | 0.04% | 2.56% | 1.34% | 0.00% | 0.04% | ## | ## | $0.01 | BRODSKY & SMITH SHAREHOLDER UPDATE: Notifying Investors of the Following Investigations: KnowBe4, Inc. (Nasdaq - KNBE), Vivint Smart Home Inc. (NYSE - VVNT), Weber Inc. (NYSE - WEBR), Salisbury Bancorp, Inc. (Nasdaq - SAL) (GlobeNewswire - Factiva, 01/06/2023  08:19 AM)<br><br>Investigation Alert: Kessler Topaz Meltzer & Check, LLP is Investigating Potential Claims Against KnowBe4, Inc. (NASDAQ: KNBE) (GlobeNewswire - Factiva, 01/06/2023  05:01 PM) |
| 01/07/2023 Sat | | | | | | | | | | | Competitive Technology Report (Quant IP GmbH - LSEG, 01/07/2023 )<br><br>KnowBe4, Inc. (CFRA Quantitative Report - LSEG, 01/07/2023 ) |
| 01/08/2023 Sun | | | | | | | | | | | |
| 01/09/2023 Mon | 1,058,137 | $24.75 | -0.24% | 0.63% | 0.55% | 0.00% | -0.24% | ## | ## | -$0.06 | Vista Equity Pays $2.6B for the Insurtech Duck Creek (Mergers & Acquisitions Online - Factiva, 01/09/2023 ) |
| 01/10/2023 Tue | 1,082,122 | $24.84 | 0.36% | 1.01% | 0.05% | 0.00% | 0.36% | ## | ## | $0.09 | KnowBe4 Inc. - KnowBe4 Integrates With CrowdStrike to Help Organizations Reduce Human Risk (Public Companies News and Documents via PUBT - Factiva, 01/10/2023 )<br><br>ValuEngine Rating and Forecast Report for KNBE (VALUENGINE, INC  - LSEG, 01/10/2023 )<br><br>BRODSKY & SMITH SHAREHOLDER UPDATE: Notifying Investors of the Following Investigations: KnowBe4, Inc. (Nasdaq - KNBE), Vivint Smart Home Inc. (NYSE - VVNT), Weber Inc. (NYSE - WEBR), Salisbury Bancorp, Inc. (Nasdaq - SAL) (GlobeNewswire - Factiva, 01/10/2023  10:09 AM) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2023 Wed | 737,366 | $24.81 | -0.12% | 1.76% | 0.67% | 0.00% | -0.12% | ## | ## | -$0.03 | KnowBe4 Inc. - KnowBe4 Announces 2022 APAC Partner Programme Award Winners (Public Companies News and Documents via PUBT - Factiva, 01/11/2023 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 Named to #GirlsClub's 2022 Top 25 Companies Where Women Want to Work List (Public Companies News and Documents via PUBT - Factiva, 01/11/2023 ) |
| | | | | | | | | | | | Knowbe4 Inc. Knowbe4, Inc. Files SEC Form DEFM14A, Definitive Proxy Statement Relating To Merger Or Acquisition: (Dec. 22, 2022) (Mergers &amp; Acquisitions Week - Factiva, 01/11/2023 ) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, LMST, AGFS, SAL (Dow Jones Institutional News - Factiva, 01/11/2023  11:15 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, LMST, AGFS, SAL (PR Newswire - Factiva, 01/11/2023  11:15 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: The M&amp;A Class Action Firm Continues Investigating the Merger -- KNBE, PSBP, HZNP, TIG (GlobeNewswire - Factiva, 01/11/2023  04:00 PM) |
| 01/12/2023 Thu | 780,013 | $24.82 | 0.04% | 0.64% | -0.12% | 0.00% | 0.04% | ## | ## | $0.01 | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, LMST, AGFS (GlobeNewswire - Factiva, 01/12/2023  09:44 AM) |
| 01/13/2023 Fri | 993,360 | $24.83 | 0.04% | 0.71% | 0.71% | 0.00% | 0.04% | ## | ## | $0.01 | |
| 01/14/2023 Sat | | | | | | | | | | | |
| 01/15/2023 Sun | | | | | | | | | | | |
| 01/16/2023 Mon | | | | | | | | | | | STOCKHOLDER ALERT -- Andrews &amp; Springer LLC Announces That A Securities Action Has Been Filed Against KnowBe4, Inc. For Securities Violations - KNBE (GlobeNewswire - Factiva, 01/16/2023  08:05 AM) |
| 01/17/2023 Tue | 996,333 | $24.84 | 0.04% | 0.14% | 1.28% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 01/17/2023 ) |
| | | | | | | | | | | | Vista president David Breach: Public markets now offer 'great companies at reasonable valuations' (PE Hub Network - Factiva, 01/17/2023 ) |
| | | | | | | | | | | | Press Release: SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, CINC, ALBO (Dow Jones Institutional News - Factiva, 01/17/2023  09:23 AM) |
| | | | | | | | | | | | SHAREHOLDER INVESTIGATION: Halper Sadeh LLC Investigates KNBE, CINC, ALBO (PR Newswire - Factiva, 01/17/2023  09:23 AM) |
| 01/18/2023 Wed | 864,421 | $24.83 | -0.04% | -1.24% | -1.41% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - Additional Proxy Soliciting Materials - Form DEFA14A (Securities and Exchange Commission (SEC) Filings - Factiva, 01/18/2023 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return# | [8]<br>Abnormal<br>Return# | [9]<br>t-<br>statistic## | [10]<br>p-Value## | [11]<br>Abnormal<br>Price<br>Reaction# | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 2022 Phishing Test Report Confirms Business-Related Emails Trend (Public Companies News and Documents via PUBT - Factiva, 01/18/2023 ) |
| 01/19/2023 Thu | 642,885 | $24.84 | 0.04% | -0.96% | -0.88% | 0.00% | 0.04% | ## | ## | $0.01 | KnowBe4 Inc. - KnowBe4 to Offer $10,000 Women in Cybersecurity Scholarship and (ISC)2 Certification Education Package (Public Companies News and Documents via PUBT - Factiva, 01/19/2023 ) |
| | | | | | | | | | | | KnowBe4 2022 Phishing Test Report Confirms Business-Related Emails Trend (Korea Newswire - Factiva, 01/19/2023  01:40 AM) |
| | | | | | | | | | | | LAWSUIT ALERT -- Andrews &amp; Springer LLC Announces That A Securities Action Has Been Filed Against KnowBe4, Inc. For Securities Violations - KNBE (Business Wire - Factiva, 01/19/2023  08:01 AM) |
| 01/20/2023 Fri | 1,279,550 | $24.83 | -0.04% | 2.66% | 2.20% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - Revised Proxy Soliciting Materials - Form DEFR14A (Securities and Exchange Commission (SEC) Filings - Factiva, 01/20/2023 ) |
| 01/21/2023 Sat | | | | | | | | | | | |
| 01/22/2023 Sun | | | | | | | | | | | |
| 01/23/2023 Mon | 815,865 | $24.84 | 0.04% | 2.01% | 1.74% | 0.00% | 0.04% | ## | ## | $0.01 | |
| 01/24/2023 Tue | 926,290 | $24.83 | -0.04% | -0.26% | -0.30% | 0.00% | -0.04% | ## | ## | -$0.01 | KnowBe4 Inc. - Top Cybersecurity Professionals to Cover Security Culture, Awareness and Cyber Defenses at KB4-CON 2023 (Public Companies News and Documents via PUBT - Factiva, 01/24/2023 ) |
| | | | | | | | | | | | KnowBe4 sees Q4 revenue $89.928M, consensus $92.24M. (Theflyonthewall.com - Factiva, 01/24/2023 ) |
| | | | | | | | | | | | Prelim Q4 Results; Pulling Estimates Given Pending Takeout (D.A. Davidson & Company - LSEG, 01/24/2023 ) |
| | | | | | | | | | | | KnowBe4 Announces Preliminary Fourth Quarter 2022 Financial Results (GlobeNewswire - Factiva, 01/24/2023  08:30 AM) |
| | | | | | | | | | | | Press Release: KnowBe4 Announces Preliminary Fourth Quarter 2022 Financial Results (Dow Jones Institutional News - Factiva, 01/24/2023  08:30 AM) |
| | | | | | | | | | | | BRIEF-Knowbe4 Announces Preliminary Fourth Quarter 2022 Financial Results (Reuters News - Factiva, 01/24/2023  09:08 AM) |
| | | | | | | | | | | | INVESTIGATION ALERT: The Schall Law Firm Announces it Is Investigating Claims Against KnowBe4, Inc. and Encourages Investors with Losses to Contact the Firm (Newsfile - Factiva, 01/24/2023  01:37 PM) |
| 01/25/2023 Wed | 566,000 | $24.85 | 0.08% | -0.18% | -0.01% | 0.00% | 0.08% | ## | ## | $0.02 | |

**Appendix C**

**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Industry Return | [7] Predicted Return# | [8] Abnormal Return# | [9] t-statistic## | [10] p-Value## | [11] Abnormal Price Reaction# | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2023 Thu | 735,578 | $24.87 | 0.08% | 1.76% | 2.14% | 0.00% | 0.08% | ## | ## | $0.02 | KnowBe4 Inc. - KnowBe4 Integrates with Revelstoke Security Orchestration, Automation, and Response Platform To Thwart Email Attacks (Public Companies News and Documents via PUBT - Factiva, 01/26/2023 ) |
| | | | | | | | | | | | KnowBe4 Inc. Patent Application Titled "Systems And Methods For Simulated Phishing Attacks Involving Message Threads" Published Online (USPTO 20230008987) (Politics &amp; Government Week - Factiva, 01/26/2023 ) |
| 01/27/2023 Fri | 565,017 | $24.86 | -0.04% | 0.95% | -0.13% | 0.00% | -0.04% | ## | ## | -$0.01 | Ford Research Report - KnowBe4 Inc. (Ford Equity Research - LSEG, 01/27/2023 ) |
| 01/28/2023 Sat | | | | | | | | | | | |
| 01/29/2023 Sun | | | | | | | | | | | |
| 01/30/2023 Mon | 2,418,431 | $24.89 | 0.12% | -1.95% | -1.40% | 0.00% | 0.12% | ## | ## | $0.03 | |
| 01/31/2023 Tue | 9,081,974 | $24.89 | 0.00% | 1.67% | 1.50% | 0.00% | 0.00% | ## | ## | $0.00 | Discontinuing Coverage of KNBE Following Takeout Approval (D.A. Davidson & Company - LSEG, 01/31/2023 ) |
| | | | | | | | | | | | KnowBe4, Inc. (CFRA Quantitative Report - LSEG, 01/31/2023 ) |
| | | | | | | | | | | | *KnowBe4 Inc. (KNBE) Halted due to additional information requested by NASDAQ (Dow Jones Institutional News - Factiva, 01/31/2023  07:50 PM) |
| 02/01/2023 Wed | | | | | | | | | | | Deal Wrap: Morgan Stanley buys majority stake in Apex; Orangewood exits ABTB (SNL Financial Extra - Factiva, 02/01/2023 ) |
| | | | | | | | | | | | Dropping Coverage Following Completion of Acquisition by Vista Equity Partners (Stephens Inc. - LSEG, 02/01/2023 ) |
| | | | | | | | | | | | Dropping Coverage of KNBE (Wolfe Research, LLC. - LSEG, 02/01/2023 ) |
| | | | | | | | | | | | KnowBe4 Inc. - KnowBe4 to Offer $10,000 Black Americans in Cybersecurity Scholarship (Public Companies News and Documents via PUBT - Factiva, 02/01/2023 ) |
| | | | | | | | | | | | KnowBe4 Inc. - Vista Equity Partners Completes Acquisition of KnowBe4 (Public Companies News and Documents via PUBT - Factiva, 02/01/2023 ) |
| | | | | | | | | | | | ValuEngine Rating and Forecast Report for KNBE (VALUENGINE, INC. - LSEG, 02/01/2023 ) |
| | | | | | | | | | | | Vista completes take-private buyout of cybersecurity firm KnowBe4 (PE Hub Network - Factiva, 02/01/2023 ) |

**Appendix C**
**KnowBe4 Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Industry<br>Return | [7]<br>Predicted<br>Return[#] | [8]<br>Abnormal<br>Return[#] | [9]<br>t-<br>statistic[##] | [10]<br><br>p-Value[##] | [11]<br>Abnormal<br>Price<br>Reaction[#] | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Vista Equity Partners Completes Acquisition of KnowBe4 (Gulf Oil &amp; Gas - Factiva, 02/01/2023 ) |
| | | | | | | | | | | | Vista Equity Partners Completes Acquisition of KnowBe4 (Business Wire - Factiva, 02/01/2023  09:17 AM) |
| | | | | | | | | | | | Press Release: Vista Equity Partners Completes Acquisition of KnowBe4 (Dow Jones Institutional News - Factiva, 02/01/2023  09:19 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: The M&amp;A Class Action Firm Continues Investigating the Merger -- KNBE, PSBP, ANGN, TIG (GlobeNewswire - Factiva, 02/01/2023  04:00 PM) |
| | | | | | | | | | | | *News On KnowBe4 Inc. (KNBE) Now Under VEP.XX (Dow Jones Institutional News - Factiva, 02/01/2023  05:08 PM) |

**Notes:**

[1] to [11] See Exhibit 5.

[12] For the KnowBe4 chronology, I compiled lists of SEC filings, analyst reports, and news articles.  For SEC filings, I used the results from my Factiva search below.  The list of analyst reports is based on reports available from the Thomson Eikon and S&P Capital IQ electronic databases.  While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning KnowBe4.  For news articles contained in the chronology, I searched Factiva.   For Factiva, I searched all sources for the company code for "Knowbe4 Inc."  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

# Indicates that after the October 12, 2022 Announcement Date, zero, raw returns, and actual price changes are reported (in place of the predicted returns, abnormal returns, and abnormal price changes).

## Indicates that after the October 12, 2022 Announcement Date, the measure is not calculated.

**Appendix D**

**Event Study Procedure**

A.  <u>The Market Model and Control Period Used for the Event Study</u>

1.      For the event study analysis typically utilized to evaluate *Cammer* Factor V, I employ a standard regression procedure referred to as the "market model."  The market model applies generally-accepted and peer-reviewed econometric methods to estimate a predicted return and quantify the typical variation of returns of KnowBe4 common stock. For each day, the predicted return is then compared to the actual return to determine (using the typical variation estimated from the market model) whether the magnitude of the actual return is outside the bounds of what would be expected by chance.

2.      For the analyses in this report, I estimate a market model over a Pre-Class Period of April 21, 2022 through October 11, 2022, as well as the October 12, 2022 (the Announcement Date).  Once the Merger was announced KnowBe4's common stock traded in a very narrow range—between $24.33 to $24.89.  This price stability is attributed primarily to the market's perception of a high probability of the deal being completed at the cash offer price of $24.90.  Therefore, estimating a market model would not be appropriate during the Class Period after the announcement.

3.      The market model regression I have employed includes two "explanatory variables," namely the general market returns and industry returns.  They are called explanatory variables because they are used to explain and account for the outside influences on the variation in the daily returns to KnowBe4 common stock.  The specification of this market model can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + \varepsilon_t,$$
where t represents each day used to estimate the equation.[1]

---

[1]   This equation is a time-series regression where the variables are measured at comparable times.  In this case, the time interval is at the daily close of trading.  Because day t is a date on which the U.S. stock market is open for the buying and selling of common stock (*i.e.*, a trading day), weekends, holidays and certain other dates on which

In this equation, $R_t$ is the daily percentage return of KnowBe4 common stock on day t, $Rm_t$ is a proxy for the daily market return on day t, and the $INDUSTRY_t$ term is a proxy for the daily industry return on day t. The $\varepsilon_t$ or the residual term on day t in the market model regression is the measure of the portion of the return of KnowBe4 common stock on that day that *is not* explained by outside influences (as captured by market and industry variables).

4.     I utilize daily data measuring these two explanatory variables over a specified interval (*i.e.,* the "Control Period") and apply ordinary least squares regression procedures to estimate the *parameters* of the regression (namely $\alpha$, $\beta_1$, $\beta_2$ and the standard error of the regression).[2] In regression analysis, and thus the standard event study analysis, control periods are constructed for a specified number of days to quantitatively represent a typical distribution of returns. I use a Control Period of April 21, 2022 through October 11, 2022, 120 days prior to the start of the Class Period, and I also include the first day of the Class Period on October 12, 2022 as described later.

B.  Using Dummy Variables to Account and Adjust for Atypical Returns During a Control Period

5.     Because a control period is meant to represent a typical return distribution, along with the market and industry indexes, I also include in the market model what are

_____

the U.S. market is not open will be excluded and unless stated otherwise, "day" refers to a trading day.

For example, the number of trading days per annum and per month for the NYSE is found at: https://www.nyse.com/publicdocs/Trading_Days.pdf.  For examples of holidays when the NYSE is closed, *see* https://www.nyse.com/markets/hours-calendars; which comports with days with the NASDAQ is closed, *see* https://www.nasdaq.com/market-activity/2022-stock-market-holiday-calendar.

[2]  The control period is also referred to as the estimation period.  "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282, 291 (June 1990).

referred to as "dummy variables"[3] to account and adjust for possible atypical variation in the daily returns to KnowBe4 common stock from disclosures of important firm-specific information on any specified day during each of the Control Periods.  I include a dummy variable when there is a release of important KnowBe4-specific information, because these "Dummy Dates" could possibly have atypical returns in reaction to such information.  Thus, should that single Dummy Date have a large, atypical abnormal return caused not by chance, but by KnowBe4's disclosure of material, unanticipated firm-specific information, it could possibly change the mix of information in the market that is important to investors and could possibly bias the regression parameters estimated from the market model.  The use of dummy variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[4]  For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[5]   Prof. Alexander adds, "If dummies are omitted there will be residual

---

[3]   A dummy variable (also referred to as an indicator, control, or intervention variable) is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates.  In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[4]   For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin. 129, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ. 253, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn. 70, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis 27, 27-28 (1986).

[5]   Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons, 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

problems that lead to inefficient parameter estimates on the real explanatory variables."[6] It is also consistent with methods courts have relied upon to certify securities classes.[7]

6.      Specifically, I use a dummy variable on three dates within the Control Period and additionally add a dummy variable for October 12, 2022 (the Announcement Date). The three dates are the Proposal Date and two days on which the Company announced earnings results. For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following day was used as the price impact date.[8]

C.   Representative Proxies Used to Measure General Market and Industry Returns

7.      In determining the market and industry variables for the market model, I used the Nasdaq Composite Total Return Index (Bloomberg identifier XCMP) for the market return and the Nasdaq CTA Cybersecurity Total Return Index (Bloomberg identifier NQCYBRT) as the industry index.[9][10]

---

[6]   *Id*. at 441.

[7]   For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7 (N.D. Ill. Mar. 5, 2015): "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days. Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements. Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days. He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media." (citations omitted).

[8]   I obtained the time stamps and determined the impact dates for the releases. Sources: GlobeNewswire via Factiva. The impact dates for the two earnings-related disclosures and the Proposal Date are: May 10, 2022, August 4, 2022 and September 19, 2022.

[9]   KnowBe4 used these indexes as comparisons in its FY2021 annual report's stock performance chart. *See* KnowBe4 SEC Form 10-K filed March 10, 2022, pp. 43-44.

[10]   Although KnowBe4 was a member of the Nasdaq CTA Cybersecurity Index, its weighting was likely minimal and would only have a negligible affect on the daily industry returns. An ETF tracking the index, the First Trust Nasdaq Cybersecurity ETF, showed holdings of KnowBe4 of less than 1% of its holding values as of March 31, 2022 and September 30, 2022 (First Trust Exchange-Traded Fund II SEC From N-CSRs for reporting periods March 31, 2022 and September 30, 2022, pp. 86 and 75, respectively).

D-4

D.  Using the Parameters to Estimate Abnormal Returns

8.      Using the specification of the market model above, including the dummy variables, I estimate a set of parameters for the model as shown in the table below.

| Variable | Coefficient | t-stat |
|---|---|---|
| Intercept | 0.001 | 0.579 |
| Nasdaq Composite Total Return Index (XCMP) | 1.222 | 10.497 |
| Nasdaq CTA Cybersecurity Total Return Index (NQCYBRT) *Net of Nasdaq Composite Total Return Index* | 1.860 | 7.761 |
| | | |
| Dummy May 10, 2022 | -0.117 | -4.390 |
| Dummy August 4, 2022 | 0.093 | 3.433 |
| Dummy September 19, 2022 | 0.260 | 9.714 |
| Dummy October 12, 2022 | 0.136 | 5.109 |
| | | |
| Observations (April 21, 2022 - October 12, 2022) | | 121 |
| Standard Error | | 2.66% |
| Adjusted R-Squared | | 71.95% |

9.      I then use the coefficients of this regression to calculate daily predicted and abnormal returns over the Pre-Class Period, the Announcement Date and the day following the Announcement Date.  As discussed in the Report, after the Announcement Date, KnowBe4 common stock no longer was influenced by factors outside of the firm-specific terms of the proposed transaction.[11]  For each day $t_0$, I use the estimated set of coefficients (namely $\alpha$, $\beta_1$, and $\beta_2$), along with the actual measures of the two index returns – $Rmt_0$ and $INDUSTRYt_0$ – to calculate the predicted return for KnowBe4 common stock for day $t_0$.  I then subtract this predicted return from the actual return of KnowBe4 common stock on day $t_0$ to calculate the "abnormal return" on day $t_0$.  This abnormal return is a measure of the firm-specific return of KnowBe4 common stock that is not explained by outside influences.  The abnormal return calculated in this manner is the same as the coefficient on the dummy variable for those dates with a dummy variable.

---

[11]  I do calculate an abnormal return for the day following the Announcement Date to investigate whether the information on the Announcement Date was incorporated within one day.

E.  Using the Standard Error of the Regression to Calculate the Probability of Observing the Abnormal Return Outside of the Bounds of What Would be Expected by Chance

10.    All the daily $\varepsilon_t$ terms from a Control Period are used to calculate a variance and standard deviation, otherwise known as the residual variance and standard error of the regression, respectively.  As discussed above, I also estimate a standard error of the regression.  The standard error is used to calculate t-statistics and the probabilities of observing each t-statistic (referred to as the "p-value").  The p-value is the likelihood of observing the abnormal return being outside the bounds of what would be expected by chance or due to random volatility alone, which is calculated for each date during the Pre-Class Period, the Announcement Date and the day after the Announcement Date.[12]  For those dates with a dummy variable, I use the t-statistic and p-value for the dummy coefficient to calculate statistical significance.[13]

11.    To summarize, for each date in the Pre-Class Period, the Announcement Date and the day following the Announcement Date, I use the parameters estimated from a market model, which allows me to calculate the abnormal return and the standard error of the regression.  I then use these measures to calculate the probability of observing whether that abnormal return is extraordinarily large (positive) or small (negative).  Using this procedure, I determine whether the magnitude of the actual return I observe on each day of the Pre-Class Period, the Announcement Date and the day following the Announcement Date is outside the bounds of what would be expected by chance.

---

[12]   For example, a p-value of 0.15 or less would denote statistical significance at a 15% level.  This means that when KnowBe4's abnormal return is statistically significant at the 15% level, I can conclude that there is 15% or smaller likelihood of obtaining the abnormal return as large as that of KnowBe4 just by chance.

[13]   For a discussion of this approach, *see* M. Laurentius Marais and Katherine Schipper, "Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions (New)," Chapter 17A in Litigation Services Handbook: The Role of the Financial Expert, ed. by Roman L. Weil, Michael Wagner, and Peter Frank (Wiley, 3rd ed., 2005 Cumulative Supplement), pp. 17A.15-16.